| pacer_id | case_number | district_id | court_name | case_name |
|---|---|---|---|---|
| 143160 | 2:24-cv-00084 | ared | District Court, E.D. Arkansas | Tennessee, State of v. Equal Employment Opportunity Commission |
| 17539 | 4:02-cv-00127 | ared | District Court, E.D. Arkansas | Ashley Cty Medical v. HHS |
| 109323 | 4:17-cv-00644 | ared | District Court, E.D. Arkansas | USAble Mutual Insurance Company v. Department of Health and Human Services |
| 293975 | 2:05-cv-04219 | azd | District Court, D. Arizona | Webber v. McClellan |
| 916589 | 2:15-cv-00579 | azd | District Court, D. Arizona | Piaquadio v. American Legal Funding LLC |
| 934093 | 2:15-cv-01323 | azd | District Court, D. Arizona | Nino v. Lynch |
| 934096 | 2:15-cv-01324 | azd | District Court, D. Arizona | Priority 1 Air Rescue Operations (Arizona) LP v. HNZ Group Incorporated |
| 934274 | 2:15-cv-01342 | azd | District Court, D. Arizona | Medved v. Paramount Pictures Corporation |
| 941409 | 2:15-cv-01752 | azd | District Court, D. Arizona | Arizona Mining Association v. United States Environmental Protection Agency |
| 1023498 | 2:17-cv-00538 | azd | District Court, D. Arizona | PIHMA Health & Education Network LLC v. DeVos |
| 1155711 | 2:19-cv-01173 | azd | District Court, D. Arizona | Koster v. Whitaker |
| 1229660 | 2:20-cv-00266 | azd | District Court, D. Arizona | White v. United States of America |
| 1285771 | 2:22-cv-00112 | azd | District Court, D. Arizona | Ducey v. Yellen |
| 1287218 | 2:22-cv-00213 | azd | District Court, D. Arizona | Arizona, State of v. Walsh |
| 1302543 | 2:22-cv-01135 | azd | District Court, D. Arizona | Consumer Lending Associates v. United States Small Business Administration |
| 956756 | 4:15-cv-00579 | azd | District Court, D. Arizona | Jackson v. Shartle |
| 1062462 | 4:17-cv-00538 | azd | District Court, D. Arizona | Velasquez v. Arizona, State of |
| 1243064 | 4:20-cv-00266 | azd | District Court, D. Arizona | Pasqua Yaqui Tribe v. United States Environmental Protection Agency |
|  | 00-1136 | ca1 | Court of Appeals for the First Circuit | United States v. Duarte |
|  | 00-1289 | ca1 | Court of Appeals for the First Circuit | Guinto v. Philip Morris Inc. |
|  | 00-1340 | ca1 | Court of Appeals for the First Circuit | Invest Almaz v. Temple-Inland |
|  | 04-1379 | ca1 | Court of Appeals for the First Circuit | Harvey v. Veneman |
| 48557 | 21-1777 | ca1 | Court of Appeals for the First Circuit | Victim Rights Law Center v. State of Texas |
|  | 21-1873P | ca1 | Court of Appeals for the First Circuit | District 4 Lodge of the International Association v. Raimondo |
| 51983 | 24-1814 | ca1 | Court of Appeals for the First Circuit | Direct Action for Rights and Equality v. FCC |
| 52033 | 24-1859 | ca1 | Court of Appeals for the First Circuit | Criminal Justice Reform Clinic v. FCC |
| 52034 | 24-1860 | ca1 | Court of Appeals for the First Circuit | Securus Technologies, LLC v. FCC |
| 52035 | 24-1861 | ca1 | Court of Appeals for the First Circuit | Pennsylvania Prison Society v. FCC |
| 52097 | 24-1922 | ca1 | Court of Appeals for the First Circuit | Criminal Justice Reform Clinic v. FCC |
| 52046 | 24-8028 | ca1 | Court of Appeals for the First Circuit | In re: MCP 191 |
|  | 00-1289 | ca10 | Court of Appeals for the Tenth Circuit | Sipma v. Massachusetts |
|  | 00-1339 | ca10 | Court of Appeals for the Tenth Circuit | Sosa v. Greene |
|  | Mar-58 | ca10 | Court of Appeals for the Tenth Circuit | Wyoming v. USDA |
|  | 05-1509 | ca10 | Court of Appeals for the Tenth Circuit | Hackwell v. United States |
|  | 18-1202 | ca10 | Court of Appeals for the Tenth Circuit | Sutton v. Corrections Corporation |
|  | 18-2186 | ca10 | Court of Appeals for the Tenth Circuit | New Mexico Health Connections v. HHS |
|  | 18-8027 | ca10 | Court of Appeals for the Tenth Circuit | State of Wyoming v. DOI |
| 77850 | 18-8027 | ca10 | Court of Appeals for the Tenth Circuit | State of Wyoming v. DOI |
|  | 18-8029 | ca10 | Court of Appeals for the Tenth Circuit | State of Wyoming v. DOI |
| 77865 | 18-8029 | ca10 | Court of Appeals for the Tenth Circuit | State of Wyoming v. DOI |
|  | 19-4036 | ca10 | Court of Appeals for the Tenth Circuit | Aposhian v. Barr |
|  | 19-9532 | ca10 | Court of Appeals for the Tenth Circuit | Producers of Renewables United v. EPA |
| 82653 | 20-8072 | ca10 | Court of Appeals for the Tenth Circuit | State of Wyoming v. DOI |
|  | 20-8073 | ca10 | Court of Appeals for the Tenth Circuit | State of Wyoming v. DOI |
| 84395 | 22-1023 | ca10 | Court of Appeals for the Tenth Circuit | Bradford v. U.S. Department of Labor |
| 86692 | 23-9551 | ca10 | Court of Appeals for the Tenth Circuit | Tulsa Cement v. EPA |
| 86802 | 23-9557 | ca10 | Court of Appeals for the Tenth Circuit | PacifiCorp v. EPA |
| 86828 | 23-9561 | ca10 | Court of Appeals for the Tenth Circuit | State of Oklahoma v. EPA |
| 88628 | 24-3089 | ca10 | Court of Appeals for the Tenth Circuit | State of Alaska v. EDUC |
|  | 12-12462 | ca11 | Court of Appeals for the Eleventh Circuit | Bayou Lawn & Landscape Services v. Secretary of Labor |
|  | 14-11942, 14-12163 | ca11 | Court of Appeals for the Eleventh Circuit | National Mining Association v. Secretary, U.S. Department of Labor |
|  | 15-10623 | ca11 | Court of Appeals for the Eleventh Circuit | Bayou Lawn & Landscape Services v. Secretary, U.S. Department of Labor |
| 76354 | 21-14098 | ca11 | Court of Appeals for the Eleventh Circuit | State of Florida v. Department of Health and Human Services |
| 86392 | 24-10897 | ca11 | Court of Appeals for the Eleventh Circuit | Josiah Colon v. Bureau of Alcohol, Tobacco, Firearms, and Explosiv |
| 88341 | 24-12826 | ca11 | Court of Appeals for the Eleventh Circuit | State of Florida v. Department of Health and Human Services |
| 89028 | 24-13505 | ca11 | Court of Appeals for the Eleventh Circuit | Karon Warren v. U.S. Department of Labor |
|  | 98-6146, 98-6334 | ca11 | Court of Appeals for the Eleventh Circuit | American Iron and Steel v. OSHA |
|  | Feb-89 | ca2 | Court of Appeals for the Second Circuit | Natural Resources Defense Council v. Abraham |
|  | Feb-37 | ca2 | Court of Appeals for the Second Circuit | Public Citizen, Inc. v. Mineta |
|  | 31-Mar | ca2 | Court of Appeals for the Second Circuit | Waterkeeper Alliance, Inc. v. United States Environmental Protection Agency |
|  | 24-Mar | ca2 | Court of Appeals for the Second Circuit | Schneider v. Feinberg |
|  | 14-4645 | ca2 | Court of Appeals for the Second Circuit | Cooling Water Intake Structure v. United States Environmental Pr |
|  | 163 | ca2 | Court of Appeals for the Second Circuit | Bellevue Hospital Center v. Leavitt |
|  | 19-2395 | ca2 | Court of Appeals for the Second Circuit | State of New York v. National Highway Traffic |
|  | 19-2508 | ca2 | Court of Appeals for the Second Circuit | Natural Resources Defense v. National Highway Traffic |
|  | 19-2866 | ca2 | Court of Appeals for the Second Circuit | Hernandez Ojeda v. Garland |

| | | | | |
|---|---|---|---|---|
| 47143 | 19-2893 | ca2 | Court of Appeals for the Second Circuit | State of New York v. United States Securities and |
| | 19-3591 | ca2 | Court of Appeals for the Second Circuit | State of New York v. United States Department of Ho |
| 47870 | 19-3591 | ca2 | Court of Appeals for the Second Circuit | State of New York v. United States Department of Ho |
| 47874 | 19-3595 | ca2 | Court of Appeals for the Second Circuit | Make the Road New York v. Cuccinelli |
| 48249 | 19-3953 | ca2 | Court of Appeals for the Second Circuit | Avon Nursing and Rehabilitatio v. Becerra |
| | 19-4254 | ca2 | Court of Appeals for the Second Circuit | State of New York v. United States Department of He |
| 48568 | 19-4254 | ca2 | Court of Appeals for the Second Circuit | State of New York v. United States Department of He |
| | 20-2115 | ca2 | Court of Appeals for the Second Circuit | Yale New Haven Hospital v. Becerra |
| | 20-2151 | ca2 | Court of Appeals for the Second Circuit | Yale New Haven Hospital v. Becerra |
| | 20-2537 | ca2 | Court of Appeals for the Second Circuit | New York v. DHS |
| | 20-2537 | ca2 | Court of Appeals for the Second Circuit | State of New York v. United States Department of Ho |
| 48727 | 20-31 | ca2 | Court of Appeals for the Second Circuit | Planned Parenthood Federation v. Azar II |
| 48728 | 20-32 | ca2 | Court of Appeals for the Second Circuit | National Family Planning and R v. Azar |
| 52357 | 20-3580 | ca2 | Court of Appeals for the Second Circuit | Asapansa-Johnson Walker v. Becerra |
| 52590 | 20-3806 | ca2 | Court of Appeals for the Second Circuit | State of New York v. Walsh |
| | 20-41 | ca2 | Court of Appeals for the Second Circuit | State of New York v. United States Department of He |
| 54006 | 21-888 | ca2 | Court of Appeals for the Second Circuit | New York Legal Assistance Grou v. McMahon |
| 60199 | 23-492 | ca2 | Court of Appeals for the Second Circuit | Avon Nursing and Rehabilitation v. Azar |
| e4ea38ef-c | 24-1499 | ca2 | Court of Appeals for the Second Circuit | State of New Jersey v. Yellen |
| | Docket Nos. 14-4645( | ca2 | Court of Appeals for the Second Circuit | Cooling Water Intake Structure Coal. v. U.S. Envtl. Prot. Agency |
| | Nos. 11-5171, 11-546 | ca2 | Court of Appeals for the Second Circuit | Citizens Against Casino Gambling v. Chaudhuri |
| | 00-1289 | ca3 | Court of Appeals for the Third Circuit | Walton v. Apfel |
| | 00-1289 | ca3 | Court of Appeals for the Third Circuit | Geoffrey Walton v. William A. Halter, Acting Commissioner of Social Security |
| | Jan-55 | ca3 | Court of Appeals for the Third Circuit | Robert Wood Johnson v. Secretary HHS |
| | Apr-50 | ca3 | Court of Appeals for the Third Circuit | Citizens for Health v. Leavitt |
| | Apr-81 | ca3 | Court of Appeals for the Third Circuit | NVE Inc v. Dept Health Human |
| | Apr-81 | ca3 | Court of Appeals for the Third Circuit | Nve Inc. v. Department Of Health And Human Services |
| | 06-1818, 06-2604 | ca3 | Court of Appeals for the Third Circuit | Public Citizen Health Research v. US Dept. of Labor |
| 68241 | Aug-78 | ca3 | Court of Appeals for the Third Circuit | Prometheus Radio Project v. FCC |
| | 30-Dec | ca3 | Court of Appeals for the Third Circuit | Louisiana Forestry Association v. Secretary United States Depart |
| | 21-2434 | ca3 | Court of Appeals for the Third Circuit | Kajmowicz v. Whitaker |
| | 23-3094 | ca3 | Court of Appeals for the Third Circuit | Zodiac Pool Systems LLC v. US Department of Energy |
| | 00-1136 | ca4 | Court of Appeals for the Fourth Circuit | Cromer v. Kraft Foods Inc |
| | 00-1289 | ca4 | Court of Appeals for the Fourth Circuit | Billups v. Southern Appalachian Coal |
| | 00-1335 | ca4 | Court of Appeals for the Fourth Circuit | Lawson v. Loyola College |
| | Jan-86 | ca4 | Court of Appeals for the Fourth Circuit | McDaniels v. United States |
| | 01-2086 to 01-2088 | ca4 | Court of Appeals for the Fourth Circuit | Earl C. McDaniels v. United States of America, Randolph F. Lovett v. United States of America, Alton E. Brown, Jr. v. United States |
| | 1-Feb | ca4 | Court of Appeals for the Fourth Circuit | South Carolina Medical Association v. Tommy G. Thompson |
| | 04-1256 | ca4 | Court of Appeals for the Fourth Circuit | DIRECTV Incorporated v. Key |
| | Apr-92 | ca4 | Court of Appeals for the Fourth Circuit | Brown v. Dove |
| | 19-Jun | ca4 | Court of Appeals for the Fourth Circuit | Neese v. Johanns |
| | 10-1533 | ca4 | Court of Appeals for the Fourth Circuit | National Elec. Mfrs. Ass'n v. US Dept. of Energy |
| | 12-1757 | ca4 | Court of Appeals for the Fourth Circuit | Chamber of Commerce v. NLRB |
| | 17-1071 | ca4 | Court of Appeals for the Fourth Circuit | Allison Colter v. Omni Insurance Company |
| | 17-1072 | ca4 | Court of Appeals for the Fourth Circuit | In Re: Jamal Hosendove v. |
| | 17-1073 | ca4 | Court of Appeals for the Fourth Circuit | Anastasia Wootten v. DMV |
| | 17-1306 | ca4 | Court of Appeals for the Fourth Circuit | Marine Specialty Painting Inc. v. OSHA |
| | 17-1448 | ca4 | Court of Appeals for the Fourth Circuit | Nutjaya Wannarat v. Jefferson Sessions III |
| | 17-1460 | ca4 | Court of Appeals for the Fourth Circuit | Lisha Austin v. Wells Fargo Bank, N.A. |
| | 17-1546 | ca4 | Court of Appeals for the Fourth Circuit | Robert Howard v. College of the Albemarle |
| | 17-1638 | ca4 | Court of Appeals for the Fourth Circuit | Volvo Group North America, LLC v. Truck Enterprises, Incorporate |
| | 17-1638 | ca4 | Court of Appeals for the Fourth Circuit | Volvo Group North America, LLC v. Truck Enterprises, Incorporated |
| | 17-1645 | ca4 | Court of Appeals for the Fourth Circuit | In Re: E.W. v. |
| | 17-1651 | ca4 | Court of Appeals for the Fourth Circuit | Marina Gradinaru v. Jefferson Sessions III |
| | 18-2370 | ca4 | Court of Appeals for the Fourth Circuit | Outdoor Amusement Business v. Dept of Homeland Security |
| | 19-2222 | ca4 | Court of Appeals for the Fourth Circuit | Casa De Maryland, Incorporated v. Donald Trump |
| 155997 | 19-2222 | ca4 | Court of Appeals for the Fourth Circuit | Casa De Maryland, Inc. v. Joseph Biden, Jr. |
| 160202 | 20-2006 | ca4 | Court of Appeals for the Fourth Circuit | Kirsty Hambrick v. Xavier Becerra |
| 160755 | 20-2187 | ca4 | Court of Appeals for the Fourth Circuit | Appalachian Voices v. EPA |
| | 21-1215 | ca4 | Court of Appeals for the Fourth Circuit | Medical Mutual Insurance Co NC v. Rebecca Littaua |
| | 21-1839 | ca4 | Court of Appeals for the Fourth Circuit | Wild Virginia v. Council on Environmental Quality |
| 165294 | 21-2262 | ca4 | Court of Appeals for the Fourth Circuit | United Association of Journeymen and Apprentices v. OSHA |
| | 21-4028 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Matthew Lassiter |
| | 21-4031 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Brandon Setzer |
| | 21-4082 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Dewan Garris |
| | 21-4085 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Ricky Runner |
| | 21-4086 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Teresa Miller |

| | | | | |
|---|---|---|---|---|
| | 21-4088 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Charles Walker, Jr. |
| | 21-4089 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Darius Richardson |
| | 21-4090 | ca4 | Court of Appeals for the Fourth Circuit | United States v. George Hargrove |
| 162150 | 21-4091 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Shamauri Shivers |
| | 21-4091 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Shamauri Shivers |
| 162161 | 21-4093 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Robert Ellis |
| | 21-4095 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Arturo Alexander, Jr. |
| | 21-4096 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Troy Pore |
| | 21-4097 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Miguel Medrano-Ramos |
| | 21-4099 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Roy Dykes |
| | 21-4101 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Anthony Buster |
| | 21-4108 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Thomas Bess |
| | 21-4114 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Harold Broome, Jr. |
| | 21-4133 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Sean McIntosh |
| | 21-7000 | ca4 | Court of Appeals for the Fourth Circuit | Onterio Brown v. Harold Clarke |
| 169195 | 22-2085 | ca4 | Court of Appeals for the Fourth Circuit | Elizabeth Etherton v. Joseph Biden, Jr. |
| 171269 | 23-1457 | ca4 | Court of Appeals for the Fourth Circuit | Vanda Pharmaceuticals, Inc. v. Centers for Medicare & Medicaid Services |
| | 24-1254 | ca4 | Court of Appeals for the Fourth Circuit | In re: Herman Felton, Jr. |
| 175714 | 24-1650 | ca4 | Court of Appeals for the Fourth Circuit | Appalachian Voices v. FERC |
| | 24-1659 | ca4 | Court of Appeals for the Fourth Circuit | In re: CACI Premier Technology, Incorporated |
| | 24-4388 | ca4 | Court of Appeals for the Fourth Circuit | United States v. Lavarius Hall |
| | 97-1604 | ca4 | Court of Appeals for the Fourth Circuit | Brown & Williamson v. FDA |
| | 15-60263 | ca5 | Court of Appeals for the Fifth Circuit | Alamo Broadband, Incorporated v. FCC |
| | 16-41606 | ca5 | Court of Appeals for the Fifth Circuit | State of Nevada v. LABR |
| | 16-60208 | ca5 | Court of Appeals for the Fifth Circuit | Associated Masonry Contr of TX v. OSHA |
| | 17-10135 | ca5 | Court of Appeals for the Fifth Circuit | Franciscan Alliance, Inc. v. Norris Cochran, Acting Secy |
| 172713 | 17-10135 | ca5 | Court of Appeals for the Fifth Circuit | Franciscan Alliance, Inc. v. Norris Cochran, Acting Secy |
| | 17-10238 | ca5 | Court of Appeals for the Fifth Circuit | Chamber of Commerce of the USA v. U.S. Department of Labor |
| 177996 | 17-41130 | ca5 | Court of Appeals for the Fifth Circuit | State of Nevada v. U.S. Department of Labor |
| | 17-41130 | ca5 | Court of Appeals for the Fifth Circuit | State of Nevada v. U.S. Department of Labor |
| | 17-60005 | ca5 | Court of Appeals for the Fifth Circuit | American Health Care Assn v. Thomas Price |
| | 18-40246 | ca5 | Court of Appeals for the Fifth Circuit | State of Nevada v. LABR |
| 180601 | 18-40246 | ca5 | Court of Appeals for the Fifth Circuit | State of Nevada v. LABR |
| | 20-10093 | ca5 | Court of Appeals for the Fifth Circuit | Franciscan Alliance v. Cochran |
| | 20-10093 | ca5 | Court of Appeals for the Fifth Circuit | Franciscan Alliance v. Becerra |
| 193278 | 20-10093 | ca5 | Court of Appeals for the Fifth Circuit | Franciscan Alliance v. Becerra |
| | 20-50963 | ca5 | Court of Appeals for the Fifth Circuit | Vista Health Plan v. HHS |
| 199179 | 20-51016 | ca5 | Court of Appeals for the Fifth Circuit | Cargill v. Garland |
| 205472 | 21-11174 | ca5 | Court of Appeals for the Fifth Circuit | Franciscan Alliance v. Becerra |
| | 21-11174 | ca5 | Court of Appeals for the Fifth Circuit | Franciscan Alliance v. Becerra |
| 205518 | 21-30734 | ca5 | Court of Appeals for the Fifth Circuit | State of Louisiana v. Becerra |
| 204230 | 21-40680 | ca5 | Court of Appeals for the Fifth Circuit | State of Texas v. United States |
| 204044 | 21-50826 | ca5 | Court of Appeals for the Fifth Circuit | Cmty Fin Assoc America v. CFPB |
| | 21-50826 | ca5 | Court of Appeals for the Fifth Circuit | Cmty Fin Assoc America v. CFPB |
| | 21-60845 | ca5 | Court of Appeals for the Fifth Circuit | BST Holdings, L.L.C. v. OSHA |
| 208233 | 22-30303 | ca5 | Court of Appeals for the Fifth Circuit | State of LA v. Centers for Disease |
| 199693 | 22-30303 | ca5 | Court of Appeals for the Fifth Circuit | State of LA v. Centers for Disease |
| 211195 | 22-30748 | ca5 | Court of Appeals for the Fifth Circuit | State of Louisiana v. Becerra |
| 208111 | 22-40316 | ca5 | Court of Appeals for the Fifth Circuit | Coalition v. Su |
| 206833 | 22-50145 | ca5 | Court of Appeals for the Fifth Circuit | Restaurant Law Center v. LABR |
| 211434 | 22-51069 | ca5 | Court of Appeals for the Fifth Circuit | NA of Mftr v. SEC |
| 211348 | 22-60639 | ca5 | Court of Appeals for the Fifth Circuit | Amer Home Furnishings Alli v. CPSC |
| 213002 | 23-10319 | ca5 | Court of Appeals for the Fifth Circuit | Mock v. Garland |
| 214068 | 23-10564 | ca5 | Court of Appeals for the Fifth Circuit | State of Texas v. Becerra |
| 216375 | 23-11097 | ca5 | Court of Appeals for the Fifth Circuit | State of Utah v. Chavez-DeRemer |
| 216629 | 23-11157 | ca5 | Court of Appeals for the Fifth Circuit | Second Amendment v. Bur of Alcohol |
| 216817 | 23-11199 | ca5 | Court of Appeals for the Fifth Circuit | William Mock v. Merrick Garland, U.S. Attorney General |
| 216827 | 23-11203 | ca5 | Court of Appeals for the Fifth Circuit | Darren Britto v. Bureau of Alcohol, Tobacco, Firearms, and Explosiv |
| 216833 | 23-11204 | ca5 | Court of Appeals for the Fifth Circuit | Texas Gun Rights, Incorporated v. Bureau of Alcohol, Tobacco, Firearms, and Explosiv |
| 212215 | 23-40076 | ca5 | Court of Appeals for the Fifth Circuit | R J Reynolds Tobacco v. FDA |
| 213180 | 23-40217 | ca5 | Court of Appeals for the Fifth Circuit | Texas Medical Association v. HHS |
| 215922 | 23-40556 | ca5 | Court of Appeals for the Fifth Circuit | Watterson v. ATF |
| 216286 | 23-40605 | ca5 | Court of Appeals for the Fifth Circuit | Texas Medical Association v. HHS |
| 216774 | 23-40671 | ca5 | Court of Appeals for the Fifth Circuit | State of Texas v. Trump |
| 216860 | 23-40685 | ca5 | Court of Appeals for the Fifth Circuit | State of Texas v. Bureau of Alcohol, Tobacco, Firearms, and Explosiv |
| 214604 | 23-50489 | ca5 | Court of Appeals for the Fifth Circuit | In re: Career Colleges |
| 214615 | 23-50491 | ca5 | Court of Appeals for the Fifth Circuit | Career Colleges v. EDUC |

| | | | | |
|---|---|---|---|---|
| 215117 | 23-50562 | ca5 | Court of Appeals for the Fifth Circuit | Restaurant Law Center v. LABR |
| 216108 | 23-50724 | ca5 | Court of Appeals for the Fifth Circuit | Mayfield v. LABR |
| 212437 | 23-60079 | ca5 | Court of Appeals for the Fifth Circuit | State of Texas v. SEC |
| 213848 | 23-60255 | ca5 | Court of Appeals for the Fifth Circuit | Chamber of Com of the USA v. SEC |
| 214193 | 23-60300 | ca5 | Court of Appeals for the Fifth Circuit | State of Texas v. EPA |
| 215539 | 23-60471 | ca5 | Court of Appeals for the Fifth Circuit | NA of Private Fund Managers v. SEC |
| 217035 | 23-60626 | ca5 | Court of Appeals for the Fifth Circuit | Natl Assoc Priv Fund Mgr v. SEC |
| 218916 | 24-10367 | ca5 | Court of Appeals for the Fifth Circuit | Texas Bankers v. Board of Governors |
| 221236 | 24-10890 | ca5 | Court of Appeals for the Fifth Circuit | American Council of Life Insurers v. LABR |
| 221596 | 24-10951 | ca5 | Court of Appeals for the Fifth Circuit | Ryan v. FTC |
| 218618 | 24-30223 | ca5 | Court of Appeals for the Fifth Circuit | Frisard's Transportation, L.L.C. v. LABR |
| 221485 | 24-30658 | ca5 | Court of Appeals for the Fifth Circuit | State of Louisiana v. Burgum |
| 219125 | 24-40331 | ca5 | Court of Appeals for the Fifth Circuit | Chamber of Commerce v. NLRB |
| 220889 | 24-40568 | ca5 | Court of Appeals for the Fifth Circuit | State of Texas v. Kennedy |
| 221220 | 24-40637 | ca5 | Court of Appeals for the Fifth Circuit | Federation of Americans v. LABR |
| 221627 | 24-40705 | ca5 | Court of Appeals for the Fifth Circuit | Texas Bankers Association v. CFPB |
| 222107 | 24-40777 | ca5 | Court of Appeals for the Fifth Circuit | State of Texas v. LABR |
| 217287 | 24-60013 | ca5 | Court of Appeals for the Fifth Circuit | National Automobile Assoc v. FTC |
| 218827 | 24-60193 | ca5 | Court of Appeals for the Fifth Circuit | TexasChemistry Council v. EPA |
| 219167 | 24-60227 | ca5 | Court of Appeals for the Fifth Circuit | East Fork Enterprises v. EPA |
| 219190 | 24-60231 | ca5 | Court of Appeals for the Fifth Circuit | Airlines for Amer v. Dept of Trans |
| 219392 | 24-60256 | ca5 | Court of Appeals for the Fifth Circuit | East Fork Enterprises v. EPA |
| 219624 | 24-60281 | ca5 | Court of Appeals for the Fifth Circuit | American Public Health Association v. EPA |
| 219961 | 24-60333 | ca5 | Court of Appeals for the Fifth Circuit | Olin Corporation v. EPA |
| 220082 | 24-60351 | ca5 | Court of Appeals for the Fifth Circuit | Denka Performance Elastomer v. EPA |
| 220265 | 24-60373 | ca5 | Court of Appeals for the Fifth Circuit | Spirit Airlines v. TRAN |
| 220905 | 24-60462 | ca5 | Court of Appeals for the Fifth Circuit | State of Tennessee v. Kennedy |
| 221448 | 24-60529 | ca5 | Court of Appeals for the Fifth Circuit | State of Mississippi v. DOE |
| | 98-60495 | ca5 | Court of Appeals for the Fifth Circuit | Central and South v. EPA |
| | 98-60495 | ca5 | Court of Appeals for the Fifth Circuit | |
| | 00-1289 | ca6 | Court of Appeals for the Sixth Circuit | Bulls v. Jones |
| | 00-1289 | ca6 | Court of Appeals for the Sixth Circuit | Jabbar Priest Bulls v. Kurt Jones, Warden |
| | 00-1337 | ca6 | Court of Appeals for the Sixth Circuit | United States v. Antwand Deshion Hawkins |
| | 00-1337 | ca6 | Court of Appeals for the Sixth Circuit | United States v. Hawkins |
| 35778 | 00-1337 | ca6 | Court of Appeals for the Sixth Circuit | United States v. Hawkins |
| | 31-Mar | ca6 | Court of Appeals for the Sixth Circuit | Fullenkamp v. Veneman |
| | 12-Sep | ca6 | Court of Appeals for the Sixth Circuit | National Truck Equipment Assoc v. NHTSA |
| | 15-3751 | ca6 | Court of Appeals for the Sixth Circuit | In re: Murray Energy Corporation v. EPA |
| 113579 | 15-3751 | ca6 | Court of Appeals for the Sixth Circuit | In re: Murray Energy Corporation v. EPA |
| 113710 | 15-3799 | ca6 | Court of Appeals for the Sixth Circuit | OH v. U.S. Army Corps of Engineers |
| | 15-3817 | ca6 | Court of Appeals for the Sixth Circuit | In re: National Wildlife Federation v. EPA |
| | 15-3820 | ca6 | Court of Appeals for the Sixth Circuit | Natural Resources Defense Cnsl v. EPA |
| | 15-3822 | ca6 | Court of Appeals for the Sixth Circuit | State of Oklahoma v. EPA |
| | 15-3823 | ca6 | Court of Appeals for the Sixth Circuit | Chmbr of Comm of the USA v. EPA |
| 113798 | 15-3831 | ca6 | Court of Appeals for the Sixth Circuit | North Dakota v. EPA |
| | 15-3837 | ca6 | Court of Appeals for the Sixth Circuit | Waterkeeper Alliance v. EPA |
| | 15-3839 | ca6 | Court of Appeals for the Sixth Circuit | Puget SoundKeeper v. EPA |
| | 15-3850 | ca6 | Court of Appeals for the Sixth Circuit | American Farm Bureau Fedn v. EPA |
| | 15-3853 | ca6 | Court of Appeals for the Sixth Circuit | State of Texas v. EPA |
| | 15-3858 | ca6 | Court of Appeals for the Sixth Circuit | Utility Water Act Group v. EPA |
| | 15-3885 | ca6 | Court of Appeals for the Sixth Circuit | Southeastern Legal Foundation v. EPA |
| 114008 | 15-3887 | ca6 | Court of Appeals for the Sixth Circuit | State of Georgia v. U.S. EPA |
| | 15-3948 | ca6 | Court of Appeals for the Sixth Circuit | One Hundred Miles v. EPA |
| | 15-4159 | ca6 | Court of Appeals for the Sixth Circuit | Southeast Stormwater Assn, Inc v. EPA |
| | 15-4162 | ca6 | Court of Appeals for the Sixth Circuit | Michigan Farm Bureau v. USACE |
| | 15-4188 | ca6 | Court of Appeals for the Sixth Circuit | Washington Cattlemen's Assn v. EPA |
| | 15-4211 | ca6 | Court of Appeals for the Sixth Circuit | Assn of American Railroads v. EPA |
| | 15-4234 | ca6 | Court of Appeals for the Sixth Circuit | Texas Alliance for Responsible v. EPA |
| | 15-4305 | ca6 | Court of Appeals for the Sixth Circuit | In re: Amer Exploration & Mining Assn v. EPA |
| | 15-4404 | ca6 | Court of Appeals for the Sixth Circuit | In re: Arizona Mining Association v. EPA |
| | 19-1298 | ca6 | Court of Appeals for the Sixth Circuit | Gun Owners of America Inc v. William P Barr |
| | 19-1298 | ca6 | Court of Appeals for the Sixth Circuit | Gun Owners of America, Inc. v. William P. Barr |
| | 19-1298 | ca6 | Court of Appeals for the Sixth Circuit | Gun Owners of America, Inc. v. Merrick B. Garland |
| | 19-1298 | ca6 | Court of Appeals for the Sixth Circuit | Gun Owners of Am., Inc. v. Merrick B. Garland |
| | 19-1298 | ca6 | Court of Appeals for the Sixth Circuit | Gun Owners of America Inc v. Merrick Garland |
| 130839 | 19-1298 | ca6 | Court of Appeals for the Sixth Circuit | Gun Owners of America, Inc. v. Merrick Garland |
| 131759 | 19-3500 | ca6 | Court of Appeals for the Sixth Circuit | State of Ohio v. EPA |

| | | | | |
|---|---|---|---|---|
| | 19-3500 | ca6 | Court of Appeals for the Sixth Circuit | State of Ohio v. EPA |
| | 20-1729 | ca6 | Court of Appeals for the Sixth Circuit | Ervin Allen v. United States |
| | 20-1730 | ca6 | Court of Appeals for the Sixth Circuit | Motor City Pawn Brokers Inc. v. NLRB |
| 143682 | 22-1257 | ca6 | Court of Appeals for the Sixth Circuit | Livingston Educational Service Agency v. Xavier Becerra |
| 146631 | 23-5053 | ca6 | Court of Appeals for the Sixth Circuit | American Coll of Pediatricians v. Xavier Becerra |
| 147779 | 23-5409 | ca6 | Court of Appeals for the Sixth Circuit | U.S. Chamber of Commerce v. SEC |
| | 23-5993 | ca6 | Court of Appeals for the Sixth Circuit | Linney's Pizza, LLC v. Board of Governors of the Federal Reserve System |
| | 24-1617 | ca6 | Court of Appeals for the Sixth Circuit | David Sifuentes, III v. AT&T Mobility, LLC |
| | 24-1770 | ca6 | Court of Appeals for the Sixth Circuit | Robinson v. Baker |
| | 24-2025 | ca6 | Court of Appeals for the Sixth Circuit | Veltor Underground, LLC v. SBA |
| 150408 | 24-3137 | ca6 | Court of Appeals for the Sixth Circuit | United States v. Emmanuel Salako |
| | 24-3415 | ca6 | Court of Appeals for the Sixth Circuit | In re: Roderick Moore |
| | 24-3442 | ca6 | Court of Appeals for the Sixth Circuit | United States v. Shefiu Hanson |
| | 24-3469 | ca6 | Court of Appeals for the Sixth Circuit | Margarita Hernandez Sanchez v. Pamela Bondi |
| | 24-3605 | ca6 | Court of Appeals for the Sixth Circuit | Nat Resources Defense Council v. NHTSA |
| | 24-3664 | ca6 | Court of Appeals for the Sixth Circuit | API v. NHTSA |
| | 24-7001 | ca6 | Court of Appeals for the Sixth Circuit | In re: MCP No. 189 Corp Avg Fuel Econ (NHTSA-2023-0022) |
| 151905 | 24-7001 | ca6 | Court of Appeals for the Sixth Circuit | In re: MCP No. 189 Corp Avg Fuel Econ (NHTSA-2023-0022) |
| | 98-3167 | ca6 | Court of Appeals for the Sixth Circuit | GTE Midwest Inc v. FCC |
| | 98-3167 | ca6 | Court of Appeals for the Sixth Circuit | |
| | 00-1335 | ca7 | Court of Appeals for the Seventh Circuit | United States v. Nielsen, Daniel |
| | 00-1335 | ca7 | Court of Appeals for the Seventh Circuit | United States v. Daniel Nielsen |
| | Oct-40 | ca7 | Court of Appeals for the Seventh Circuit | Owner-Operator Independent Drivers Ass'n v. Fmcsa |
| | 14-2147, 14-2159 & 1 | ca7 | Court of Appeals for the Seventh Circuit | Zero Zone, Inc. v. DOE |
| | 15-1609 | ca7 | Court of Appeals for the Seventh Circuit | David Novoselsky v. Dorothy Brown |
| | 15-3756 | ca7 | Court of Appeals for the Seventh Circuit | Owner-Operator Independent Dri v. TRAN |
| 39869 | 19-3169 | ca7 | Court of Appeals for the Seventh Circuit | Cook County, Illinois v. Chad F. Wolf |
| 44658 | 21-2561 | ca7 | Court of Appeals for the Seventh Circuit | Cook County, Illinois v. State of Texas |
| | 00-1136 | ca8 | Court of Appeals for the Eighth Circuit | Jose Ortez v. INS |
| | 00-1338 | ca8 | Court of Appeals for the Eighth Circuit | United States v. Ismael Allan Munoz |
| 99725 | 21-1890 | ca8 | Court of Appeals for the Eighth Circuit | The Religious Sisters of Mercy v. Xavier Becerra |
| 102676 | 22-1639 | ca8 | Court of Appeals for the Eighth Circuit | North Dakota Retail Assoc. v. Board of Governors |
| 104144 | 22-3018 | ca8 | Court of Appeals for the Eighth Circuit | Christian Employers Alliance v. United States EEOC |
| 106792 | 23-2769 | ca8 | Court of Appeals for the Eighth Circuit | State of Arkansas v. EPA |
| 106794 | 23-2771 | ca8 | Court of Appeals for the Eighth Circuit | State of Missouri v. EPA |
| 106797 | 23-2774 | ca8 | Court of Appeals for the Eighth Circuit | Energy Transfer LP v. EPA |
| 107283 | 23-3230 | ca8 | Court of Appeals for the Eighth Circuit | Firearms Regulatory Accountability Coalition, Inc. v. Merrick B. Garland |
| 108437 | 24-1522 | ca8 | Court of Appeals for the Eighth Circuit | State of Iowa v. SEC |
| 108544 | 24-1623 | ca8 | Court of Appeals for the Eighth Circuit | Natural Resources Defense Council v. SEC |
| 108545 | 24-1624 | ca8 | Court of Appeals for the Eighth Circuit | Liberty Energy, Inc. v. SEC |
| 108547 | 24-1626 | ca8 | Court of Appeals for the Eighth Circuit | Texas Alliance of Energy Producers v. SEC |
| 108548 | 24-1627 | ca8 | Court of Appeals for the Eighth Circuit | State of Louisiana v. SEC |
| 108549 | 24-1628 | ca8 | Court of Appeals for the Eighth Circuit | Chamber of Commerce of the U.S.A. v. SEC |
| 108552 | 24-1631 | ca8 | Court of Appeals for the Eighth Circuit | OH Bureau of Workers' Comp. v. SEC |
| 108553 | 24-1633 | ca8 | Court of Appeals for the Eighth Circuit | Sierra Club v. SEC |
| 108555 | 24-1634 | ca8 | Court of Appeals for the Eighth Circuit | State of West Virginia v. SEC |
| 108608 | 24-1685 | ca8 | Court of Appeals for the Eighth Circuit | National Legal & Policy Center v. SEC |
| 108646 | 24-1721 | ca8 | Court of Appeals for the Eighth Circuit | State of Iowa v. Chris Wright |
| 108820 | 24-1889 | ca8 | Court of Appeals for the Eighth Circuit | Sorptive Minerals Institute v. MSHA |
| 109077 | 24-2123 | ca8 | Court of Appeals for the Eighth Circuit | Southwestern Electric Power Co. v. EPA |
| 109132 | 24-2173 | ca8 | Court of Appeals for the Eighth Circuit | National Center for Public Policy Research v. SEC |
| 109177 | 24-2215 | ca8 | Court of Appeals for the Eighth Circuit | City Utilities of Springfield, MO v. EPA |
| 109188 | 24-2225 | ca8 | Court of Appeals for the Eighth Circuit | State of West Virginia v. EPA |
| 109210 | 24-2246 | ca8 | Court of Appeals for the Eighth Circuit | Clean Water Action v. James Payne |
| 109214 | 24-2249 | ca8 | Court of Appeals for the Eighth Circuit | State of Tennessee v. EEOC |
| 109220 | 24-2255 | ca8 | Court of Appeals for the Eighth Circuit | Catawba Riverkeeper v. EPA |
| 109231 | 24-2266 | ca8 | Court of Appeals for the Eighth Circuit | NRG Texas Power, LLC v. EPA |
| 211135 | 24-2332 | ca8 | Court of Appeals for the Eighth Circuit | State of Missouri v. Joseph Biden, Jr. |
| 109324 | 24-2351 | ca8 | Court of Appeals for the Eighth Circuit | State of Missouri v. Donald Trump |
| 109385 | 24-2407 | ca8 | Court of Appeals for the Eighth Circuit | Center for Biological Diversity v. EPA |
| 109477 | 24-2494 | ca8 | Court of Appeals for the Eighth Circuit | America's Power v. EPA |
| 109614 | 24-2626 | ca8 | Court of Appeals for the Eighth Circuit | H&R Block, Inc. v. Jay Himes |
| 109652 | 24-2661 | ca8 | Court of Appeals for the Eighth Circuit | Natl. Stone, Sand & Gravel v. MSHA |
| 109654 | 24-2663 | ca8 | Court of Appeals for the Eighth Circuit | Sorptive Minerals Institute v. MSHA |
| 110046 | 24-3009 | ca8 | Court of Appeals for the Eighth Circuit | City of Springfield, Office of Public Utilities v. EPA |
| 110200 | 24-3137 | ca8 | Court of Appeals for the Eighth Circuit | Custom Communications, Inc. v. Federal Trade Commission |
| 110492 | 24-3415 | ca8 | Court of Appeals for the Eighth Circuit | Michigan Press Association v. Federal Trade Commission |

| | | | | |
|---|---|---|---|---|
| 110519 | 24-3442 | ca8 | Court of Appeals for the Eighth Circuit | Electronic Security Ass'n v. Federal Trade Commission |
| 110603 | 24-3521 | ca8 | Court of Appeals for the Eighth Circuit | State of Kansas v. United States |
| 110821 | 25-1097 | ca8 | Court of Appeals for the Eighth Circuit | State of Kansas v. Robert F. Kennedy, Jr. |
| | 00-70014 | ca9 | Court of Appeals for the Ninth Circuit | |
| | 01-35472 | ca9 | Court of Appeals for the Ninth Circuit | |
| | 02-70303 | ca9 | Court of Appeals for the Ninth Circuit | Public Citizen Inc. v. Mineta |
| | 05-35264 | ca9 | Court of Appeals for the Ninth Circuit | Ranchers Cattlemen v. USDA |
| | 06-71891 | ca9 | Court of Appeals for the Ninth Circuit | Center for Biological v. Nhtsa |
| | 06-71891, 06-72317, | ca9 | Court of Appeals for the Ninth Circuit | Center for Biologica v. NHTSA |
| | 06-72317 | ca9 | Court of Appeals for the Ninth Circuit | People of the State v. National Highway Tra |
| | 07-74819 | ca9 | Court of Appeals for the Ninth Circuit | The People of CA v. DOE |
| | 12-15817 | ca9 | Court of Appeals for the Ninth Circuit | Redding Rancheria v. Kenneth Salazar |
| | 18-1052 | ca9 | Court of Appeals for the Ninth Circuit | In re: C. BOYCE |
| | 18-1064 | ca9 | Court of Appeals for the Ninth Circuit | In re: COBBS |
| | 18-1066 | ca9 | Court of Appeals for the Ninth Circuit | In re: K. GILMAN |
| | 18-1067 | ca9 | Court of Appeals for the Ninth Circuit | In re: JAKUBAITIS |
| | 18-1089 | ca9 | Court of Appeals for the Ninth Circuit | Gil de Jesus Gomez, III v. Ronald Stadtmueller |
| | 18-70506 | ca9 | Court of Appeals for the Ninth Circuit | County of Santa Clara v. FCC |
| 299214 | 18-70506 | ca9 | Court of Appeals for the Ninth Circuit | County of Santa Clara v. FCC |
| | 18-70510 | ca9 | Court of Appeals for the Ninth Circuit | CPUC v. FCC |
| | 18-70679 | ca9 | Court of Appeals for the Ninth Circuit | Mozilla Corporation v. FCC |
| | 18-70680 | ca9 | Court of Appeals for the Ninth Circuit | Vimeo, Inc. v. FCC |
| | 18-70686 | ca9 | Court of Appeals for the Ninth Circuit | Public Knowledge v. FCC |
| | 18-70691 | ca9 | Court of Appeals for the Ninth Circuit | Open Tech Institute at New Ame v. FCC |
| | 18-70692 | ca9 | Court of Appeals for the Ninth Circuit | State of New York v. FCC |
| | 18-70697 | ca9 | Court of Appeals for the Ninth Circuit | NTCH, Inc. v. FCC |
| | 18-70702 | ca9 | Court of Appeals for the Ninth Circuit | Ad Hoc Telecomm Users Comm v. FCC |
| | 19-17213 | ca9 | Court of Appeals for the Ninth Circuit | County of San Francisco v. Uscis |
| | 19-17214 | ca9 | Court of Appeals for the Ninth Circuit | State of California v. USDHS |
| 316720 | 19-17214 | ca9 | Court of Appeals for the Ninth Circuit | State of California v. USDHS |
| 316712 | 19-35914 | ca9 | Court of Appeals for the Ninth Circuit | State of Washington v. USDHS |
| | 19-56326 | ca9 | Court of Appeals for the Ninth Circuit | Jenny Flores v. Jeffrey Rosen |
| | 19-71930 | ca9 | Court of Appeals for the Ninth Circuit | A Community Voice v. USEPA |
| | 20-15077 | ca9 | Court of Appeals for the Ninth Circuit | Joseph Koster v. Matthew Whitaker |
| | 20-15398 | ca9 | Court of Appeals for the Ninth Circuit | City & County of San Francisco v. Alex Azar, II |
| | 20-15399 | ca9 | Court of Appeals for the Ninth Circuit | County of Santa Clara v. HHS |
| 322552 | 20-16045 | ca9 | Court of Appeals for the Ninth Circuit | State of California v. Alex Azar, II |
| 325735 | 20-16793 | ca9 | Court of Appeals for the Ninth Circuit | California Air Resources Board v. David Bernhardt |
| 325764 | 20-16802 | ca9 | Court of Appeals for the Ninth Circuit | State of California v. USHHS |
| | 20-35044 | ca9 | Court of Appeals for the Ninth Circuit | State of Washington v. Alex Azar, II |
| 318888 | 20-35044 | ca9 | Court of Appeals for the Ninth Circuit | State of Washington v. Alex Azar, II |
| 322903 | 20-35521 | ca9 | Court of Appeals for the Ninth Circuit | State of Washington v. Alex Azar, II |
| | 20-55777 | ca9 | Court of Appeals for the Ninth Circuit | Whitewater Draw v. Chad Wolf |
| 329132 | 21-15091 | ca9 | Court of Appeals for the Ninth Circuit | State of California v. Alex Azar, II |
| 335566 | 21-16980 | ca9 | Court of Appeals for the Ninth Circuit | People of the State of Califor v. Miguel Cardona |
| 329049 | 21-70080 | ca9 | Court of Appeals for the Ninth Circuit | A Community Voice v. USEPA |
| 329364 | 21-70168 | ca9 | Court of Appeals for the Ninth Circuit | Alaska Community Action on Tox v. USEPA |
| | 22-15529 | ca9 | Court of Appeals for the Ninth Circuit | DOW v. USFWS |
| 337699 | 22-15529 | ca9 | Court of Appeals for the Ninth Circuit | DOW v. USFWS |
| 341173 | 22-16770 | ca9 | Court of Appeals for the Ninth Circuit | Natural Grocers v. Brooke Rollins |
| 342528 | 23-15179 | ca9 | Court of Appeals for the Ninth Circuit | State of Nebraska v. Lori Chavez-DeRemer |
| 342971 | 23-35174 | ca9 | Court of Appeals for the Ninth Circuit | Elizabeth Hunter v. USEDU |
| | 23-55157 | ca9 | Court of Appeals for the Ninth Circuit | Kaweah Delta Health Care District v. Xavier Becerra |
| cf387da0-l | 24-7497 | ca9 | Court of Appeals for the Ninth Circuit | Yurok Tribe, et al. v. United States Environmental Protection Agency |
| | No. 01-17503; D.C. Ni | ca9 | Court of Appeals for the Ninth Circuit | Solis v. Saenz |
| 756722 | 2:19-cv-07390 | cacd | District Court, C.D. California | State of California v. Kevin K. McAleenan |
| 789205 | 2:20-cv-06564 | cacd | District Court, C.D. California | Kaweah Delta Health Care District v. Alex M. Azar II |
| 887342 | 2:23-cv-04495 | cacd | District Court, C.D. California | ANJAC Fashion Buildings, LLC v. United States Small Business Administration |
| 45170 | 2:85-cv-04544 | cacd | District Court, C.D. California | Jenny L Flores v. Edwin Meese |
| | 00-1072, 00-1536, 00 | cadc | Court of Appeals for the D.C. Circuit | US Cell Corp v. FCC |
| | 00-1136 | cadc | Court of Appeals for the D.C. Circuit | Global Naps Inc v. FCC |
| | 00-1174 | cadc | Court of Appeals for the D.C. Circuit | Pub Util Dist 1 Wash v. FERC |
| | 00-1270 | cadc | Court of Appeals for the D.C. Circuit | Husqvarna AB v. EPA |
| | 00-1400 & 00-1401 | cadc | Court of Appeals for the D.C. Circuit | Celtronix Telemetry v. FCC |
| | 00-1458 | cadc | Court of Appeals for the D.C. Circuit | COMSAT Corp v. FCC |
| 12776 | 00-1473 | cadc | Court of Appeals for the D.C. Circuit | Natl Assn Mftr v. OSHA |
| 12780 | 00-1477 | cadc | Court of Appeals for the D.C. Circuit | Chamber Cmerc USA v. OSHA |

| | | | | |
|---|---|---|---|---|
| 12792 | 00-1490 | cadc | Court of Appeals for the D.C. Circuit | Natl Coaltn Ergonom v. OSHA |
| | 00-5195 | cadc | Court of Appeals for the D.C. Circuit | Amer Bnkr Assn v. Natl Crdt Un Admin |
| | 01-1052 | cadc | Court of Appeals for the D.C. Circuit | Natl Petrochem Refn v. EPA |
| | 01-1159 | cadc | Court of Appeals for the D.C. Circuit | Natl Multi Hsing v. EPA |
| | 01-1184 | cadc | Court of Appeals for the D.C. Circuit | Steel Joist Inst v. OSHA |
| | Jan-69 | cadc | Court of Appeals for the D.C. Circuit | Hershey Foods Corp v. AGRI |
| | 2-Jan | cadc | Court of Appeals for the D.C. Circuit | Trans Union v. FTC |
| | 10-Jan | cadc | Court of Appeals for the D.C. Circuit | Milk Train Inc v. Veneman, Ann M. |
| | 02-1089 | cadc | Court of Appeals for the D.C. Circuit | Crete Carr Corp v. EPA |
| | 02-1089, 02-1223 anc | cadc | Court of Appeals for the D.C. Circuit | Crete Carrier Corporation v. Environmental Protection Agency and Christine Todd Whitman, Administrator, Environmental Protection Agency |
| | 02-1190, 02-1192, 02 | cadc | Court of Appeals for the D.C. Circuit | Fed Exprs Corp v. DOT |
| | 02-1194 | cadc | Court of Appeals for the D.C. Circuit | Northpoint Technol v. FCC |
| | 02-1194, 02-1195, 02 | cadc | Court of Appeals for the D.C. Circuit | Northpoint Technology, Ltd. v. Federal Communications Commission, Echostar Satellite Corporation, Intervenors |
| | 03-1003 | cadc | Court of Appeals for the D.C. Circuit | Bluewater Ntwrk v. EPA |
| | 03-1003 to 03-1005, 0 | cadc | Court of Appeals for the D.C. Circuit | Bluewater Ntwrk v. EPA |
| | 03-1165 | cadc | Court of Appeals for the D.C. Circuit | Pub Ctzn v. FMCS |
| | 03-1222 | cadc | Court of Appeals for the D.C. Circuit | Ctr Engy Econ Devel v. EPA |
| | 03-1380 | cadc | Court of Appeals for the D.C. Circuit | St NY v. EPA |
| | 03-1390 | cadc | Court of Appeals for the D.C. Circuit | State of New York v. Environmental Protection Agency, Clean Air Implementation Project, Intervenors |
| | Mar-46 | cadc | Court of Appeals for the D.C. Circuit | Amgen Inc. v. Scully, Thomas |
| | 04-1323 | cadc | Court of Appeals for the D.C. Circuit | Nat Resrc Def Cncl v. EPA |
| | 04-1385 | cadc | Court of Appeals for the D.C. Circuit | Natl Resrc Def Cncl v. EPA |
| | 04-1413 | cadc | Court of Appeals for the D.C. Circuit | Mobile Relay Assoc v. FCC |
| | 04-1434 | cadc | Court of Appeals for the D.C. Circuit | Goldstein, Phillip v. SEC |
| | 05-1188, 05-1265, 05 | cadc | Court of Appeals for the D.C. Circuit | Public Citizen v. NAT. HWY TRAFFIC SAFETY ADMIN. |
| 19064 | 05-1244 | cadc | Court of Appeals for the D.C. Circuit | State of North Carolina v. EPA |
| | 05-1244, 05-1246, 05 | cadc | Court of Appeals for the D.C. Circuit | North Carolina v. EPA |
| | 05-1353 | cadc | Court of Appeals for the D.C. Circuit | Util Air Regu Grp v. EPA |
| | May-67 | cadc | Court of Appeals for the D.C. Circuit | Holly Sugar Corp v. Johanns, Mike |
| | 06-1035, 06-1078 | cadc | Court of Appeals for the D.C. Circuit | Owner-Operator Independent Drivers v. Fmcsa |
| | 06-1065 | cadc | Court of Appeals for the D.C. Circuit | |
| | 06-1068 | cadc | Court of Appeals for the D.C. Circuit | City of Portland, Oregon v. EPA |
| | 06-1410, 06-1411, 06 | cadc | Court of Appeals for the D.C. Circuit | American Farm Bureau Federation v. EPA |
| | 07-1026 | cadc | Court of Appeals for the D.C. Circuit | National Mining Ass'n v. MINE SAFETY AND HEALTH |
| 21714 | 07-1227 | cadc | Court of Appeals for the D.C. Circuit | Natl Cattlemens Beef v. EPA |
| | 08-1016, 08-1017 | cadc | Court of Appeals for the D.C. Circuit | Nat. Cable & Telecommunications Assoc. v. FCC |
| | 08-1200, 08-1202, 08 | cadc | Court of Appeals for the D.C. Circuit | State of Mississippi v. EPA |
| | 08-1250 | cadc | Court of Appeals for the D.C. Circuit | Natural Resources Defense Coun v. EPA |
| | 08-1250, 09-1102, 11 | cadc | Court of Appeals for the D.C. Circuit | Natural Resources Defense Council v. EPA |
| | 08-1279 | cadc | Court of Appeals for the D.C. Circuit | State of New York v. EPA |
| 23851 | 08-1329 | cadc | Court of Appeals for the D.C. Circuit | Port Authority of NY and NJ v. FAA |
| | 08-1381 | cadc | Court of Appeals for the D.C. Circuit | American Road & Transp. Builders Ass'n v. Epa |
| | 09-1011, 09-1012 | cadc | Court of Appeals for the D.C. Circuit | Coalition of Battery Recyclers Ass'n v. Epa |
| | 09-1014 | cadc | Court of Appeals for the D.C. Circuit | Intl' Union, UMWA v. MSHA |
| | 09-1021 | cadc | Court of Appeals for the D.C. Circuit | American Equity Investment Life Insurance Company v. SEC |
| | 09-1021, 09-1056 | cadc | Court of Appeals for the D.C. Circuit | American Equity Investment Life Ins. Co. v. SEC |
| 24186 | 09-1038 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 09-1041 | cadc | Court of Appeals for the D.C. Circuit | Sierra Club v. EPA |
| | 09-1322, 10-1024, 10 | cadc | Court of Appeals for the D.C. Circuit | Coalition for Responsible Reg v. EPA |
| | 09-1325 | cadc | Court of Appeals for the D.C. Circuit | American Chemistry Council v. EPA |
| | 09-1333 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| 25414 | 09-1334 | cadc | Court of Appeals for the D.C. Circuit | Environmental Defense Fund v. EPA |
| | Sep-47 | cadc | Court of Appeals for the D.C. Circuit | Cape Cod Hosp. v. Sebelius |
| | 10-1070, 10-1071 | cadc | Court of Appeals for the D.C. Circuit | Natl Petrochemical & Refiners v. EPA |
| | 10-1071 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 10-1079, 10-1080 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 10-1092 | cadc | Court of Appeals for the D.C. Circuit | Coalition for Responsible Reg v. EPA |
| | 10-1094 | cadc | Court of Appeals for the D.C. Circuit | Southeastern Legal Foundation v. EPA |
| | 10-1107 | cadc | Court of Appeals for the D.C. Circuit | National Chicken Council v. EPA |
| | 10-1113, 10-1181, 12 | cadc | Court of Appeals for the D.C. Circuit | Hearth, Patio & Barbecue Assoc v. Department of Energy |
| | 10-1134 | cadc | Court of Appeals for the D.C. Circuit | American Iron and Steel Instit v. EPA |
| | 10-1143 | cadc | Court of Appeals for the D.C. Circuit | Competitive Enterprise Institu v. EPA |
| | 10-1144 | cadc | Court of Appeals for the D.C. Circuit | Ohio Coal Association v. EPA |
| | 10-1152 | cadc | Court of Appeals for the D.C. Circuit | Mark Levin v. EPA |
| | 10-1156 | cadc | Court of Appeals for the D.C. Circuit | Gerdau Ameristeel US Inc. v. EPA |
| | 10-1158 | cadc | Court of Appeals for the D.C. Circuit | Energy-Intensive Manufacturers v. EPA |
| | 10-1159 | cadc | Court of Appeals for the D.C. Circuit | Portland Cement Association v. EPA |

| | | | | |
|---|---|---|---|---|
| | 10-1160 | cadc | Court of Appeals for the D.C. Circuit | Chamber of Commerce of the Uni v. EPA |
| | 10-1161 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 10-1162 | cadc | Court of Appeals for the D.C. Circuit | National Mining Association v. EPA |
| | 10-1163 | cadc | Court of Appeals for the D.C. Circuit | Peabody Energy Company v. EPA |
| | 10-1164 | cadc | Court of Appeals for the D.C. Circuit | American Farm Bureau Federatio v. EPA |
| | 10-1166 | cadc | Court of Appeals for the D.C. Circuit | National Association of Man v. EPA |
| | 10-1182 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| | 10-1183 | cadc | Court of Appeals for the D.C. Circuit | Natl Assoc. of Home Builders v. EPA |
| | 10-1200 | cadc | Court of Appeals for the D.C. Circuit | Georgia Coalition for Sound En v. EPA |
| | 10-1201 | cadc | Court of Appeals for the D.C. Circuit | National Mining Association v. EPA |
| | 10-1202 | cadc | Court of Appeals for the D.C. Circuit | American Farm Bureau Federatio v. EPA |
| | 10-1203 | cadc | Court of Appeals for the D.C. Circuit | Peabody Energy Company v. EPA |
| | 10-1206 | cadc | Court of Appeals for the D.C. Circuit | Energy-Intensive Manufacturers v. EPA |
| | 10-1207 | cadc | Court of Appeals for the D.C. Circuit | South Carolina Public Service v. EPA |
| | 10-1208 | cadc | Court of Appeals for the D.C. Circuit | Mark Levin v. EPA |
| 26113 | 10-1209 | cadc | Court of Appeals for the D.C. Circuit | National Alliance of Forest Ow v. EPA |
| | 10-1210 | cadc | Court of Appeals for the D.C. Circuit | National Environmental Develop v. EPA |
| | 10-1211 | cadc | Court of Appeals for the D.C. Circuit | State of Alabama v. EPA |
| | 10-1212 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 10-1213 | cadc | Court of Appeals for the D.C. Circuit | Missouri Joint Municipal Elect v. EPA |
| | 10-1216 | cadc | Court of Appeals for the D.C. Circuit | Clean Air Implementation Proje v. EPA |
| | 10-1218 | cadc | Court of Appeals for the D.C. Circuit | National Association of Manufa v. EPA |
| | 10-1219 | cadc | Court of Appeals for the D.C. Circuit | National Federation of Indepen v. EPA |
| | 10-1220 | cadc | Court of Appeals for the D.C. Circuit | Portland Cement Association v. EPA |
| | 10-1221 | cadc | Court of Appeals for the D.C. Circuit | Louisiana Department of Enviro v. EPA |
| | 10-1222 | cadc | Court of Appeals for the D.C. Circuit | Rick Perry v. EPA |
| | 10-1252 | cadc | Court of Appeals for the D.C. Circuit | National Environmental Development v. EPA |
| 26313 | 10-1305 | cadc | Court of Appeals for the D.C. Circuit | Business Roundtable v. SEC |
| | 10-1358, 10-1363, 10 | cadc | Court of Appeals for the D.C. Circuit | Portland Cement Ass'n v. EPA |
| | 10-1386 | cadc | Court of Appeals for the D.C. Circuit | Assoc. of American Railroads v. OSHA |
| | Oct-57 | cadc | Court of Appeals for the D.C. Circuit | American Bar Ass'n v. FTC |
| | 1032 | cadc | Court of Appeals for the D.C. Circuit | |
| | 11-1108 | cadc | Court of Appeals for the D.C. Circuit | Panel Rehearing Order - United States Sugar Corp v. EPA |
| | 11-1108 | cadc | Court of Appeals for the D.C. Circuit | Judgment - United States Sugar Corp v. EPA |
| | 11-1108 | cadc | Court of Appeals for the D.C. Circuit | En Banc Order - United States Sugar Corp v. EPA |
| | 11-1108 | cadc | Court of Appeals for the D.C. Circuit | United States Sugar Corp v. EPA |
| | 11-1108; Consolidate | cadc | Court of Appeals for the D.C. Circuit | United States Sugar Corp v. EPA |
| | 11-1124 | cadc | Court of Appeals for the D.C. Circuit | American Forest & Paper Associ v. EPA |
| | 11-1125 | cadc | Court of Appeals for the D.C. Circuit | American Forest and Paper Assn v. EPA |
| | 11-1134 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 11-1140 | cadc | Court of Appeals for the D.C. Circuit | American Chemistry Council v. EPA |
| | 11-1141 | cadc | Court of Appeals for the D.C. Circuit | American Chemistry Council v. EPA |
| | 11-1144 | cadc | Court of Appeals for the D.C. Circuit | Coalition for Responsible Wast v. EPA |
| | 11-1145 | cadc | Court of Appeals for the D.C. Circuit | Coal. for Resp. Waste Incin. v. EPA |
| | 11-1154 | cadc | Court of Appeals for the D.C. Circuit | Cement Kiln Recycling Coal v. EPA |
| | 11-1155 | cadc | Court of Appeals for the D.C. Circuit | Portland Cement Association v. EPA |
| | 11-1159 | cadc | Court of Appeals for the D.C. Circuit | Council of Industrial Boiler v. EPA |
| | 11-1161 | cadc | Court of Appeals for the D.C. Circuit | Counc. of Indust. Boiler Owner v. EPA |
| | 11-1165 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 11-1171 | cadc | Court of Appeals for the D.C. Circuit | Eastman Chemical Company v. EPA |
| | 11-1172 | cadc | Court of Appeals for the D.C. Circuit | Southeastern Lumber Manufactur v. EPA |
| | 11-1173 | cadc | Court of Appeals for the D.C. Circuit | Ash Grove Cement Company v. EPA |
| | 11-1174 | cadc | Court of Appeals for the D.C. Circuit | JELD-WEN, Inc. v. EPA |
| | 11-1180 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 11-1181 | cadc | Court of Appeals for the D.C. Circuit | Sierra Club v. EPA |
| | 11-1182 | cadc | Court of Appeals for the D.C. Circuit | Sierra Club v. EPA |
| | 11-1188 | cadc | Court of Appeals for the D.C. Circuit | Rhodia Inc. v. EPA |
| | 11-1207 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 11-1208 | cadc | Court of Appeals for the D.C. Circuit | Council of Industrial Boiler v. EPA |
| | 11-1302 | cadc | Court of Appeals for the D.C. Circuit | EME Homer City Generation, L.P v. EPA |
| 27356 | 11-1302 | cadc | Court of Appeals for the D.C. Circuit | EME Homer City Generation, L.P v. EPA |
| | 11-1302, 11-1315, 11 | cadc | Court of Appeals for the D.C. Circuit | EME Homer City Generation, L.P v. EPA |
| | 11-1315 | cadc | Court of Appeals for the D.C. Circuit | Luminant Generation Co., LLC v. EPA |
| | 11-1323 | cadc | Court of Appeals for the D.C. Circuit | GenOn Energy, Inc. v. EPA |
| | 11-1329 | cadc | Court of Appeals for the D.C. Circuit | State of Kansas v. EPA |
| | 11-1338 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| | 11-1340 | cadc | Court of Appeals for the D.C. Circuit | State of Nebraska v. EPA |

| | | | | |
|---|---|---|---|---|
| | 11-1350 | cadc | Court of Appeals for the D.C. Circuit | Wisconsin Public Service Corp. v. EPA |
| | 11-1357 | cadc | Court of Appeals for the D.C. Circuit | National Mining Association v. EPA |
| | 11-1358 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 11-1359 | cadc | Court of Appeals for the D.C. Circuit | Murray Energy Corporation v. EPA |
| | 11-1360 | cadc | Court of Appeals for the D.C. Circuit | Entergy Corporation v. EPA |
| | 11-1361 | cadc | Court of Appeals for the D.C. Circuit | Lafayette Utilities System v. EPA |
| | 11-1362 | cadc | Court of Appeals for the D.C. Circuit | Midwest Ozone Group v. EPA |
| | 11-1364 | cadc | Court of Appeals for the D.C. Circuit | State of Louisiana v. EPA |
| | 11-1365 | cadc | Court of Appeals for the D.C. Circuit | Louisiana Chemical Association v. EPA |
| | 11-1366 | cadc | Court of Appeals for the D.C. Circuit | Peabody Energy Corporation v. EPA |
| | 11-1367 | cadc | Court of Appeals for the D.C. Circuit | State of Georgia v. EPA |
| | 11-1368 | cadc | Court of Appeals for the D.C. Circuit | City of Springfield, Illinois v. EPA |
| | 11-1369 | cadc | Court of Appeals for the D.C. Circuit | AEP Texas North Company v. EPA |
| | 11-1371 | cadc | Court of Appeals for the D.C. Circuit | United Mine Workers of America v. EPA |
| | 11-1372 | cadc | Court of Appeals for the D.C. Circuit | State of Indiana v. EPA |
| | 11-1373 | cadc | Court of Appeals for the D.C. Circuit | Environmental Committee of the v. EPA |
| | 11-1374 | cadc | Court of Appeals for the D.C. Circuit | Kansas City Board of Public Ut v. EPA |
| | 11-1375 | cadc | Court of Appeals for the D.C. Circuit | Southwestern Public Service Co v. EPA |
| | 11-1376 | cadc | Court of Appeals for the D.C. Circuit | Northern States Power Company v. EPA |
| | 11-1377 | cadc | Court of Appeals for the D.C. Circuit | Wisconsin Paper Council, Inc. v. EPA |
| | 11-1378 | cadc | Court of Appeals for the D.C. Circuit | City of Ames, Iowa v. EPA |
| | 11-1379 | cadc | Court of Appeals for the D.C. Circuit | Municipal Electric Authority o v. EPA |
| | 11-1380 | cadc | Court of Appeals for the D.C. Circuit | South Mississippi Electric Pow v. EPA |
| | 11-1381 | cadc | Court of Appeals for the D.C. Circuit | National Rural Electric Cooper v. EPA |
| | 11-1382 | cadc | Court of Appeals for the D.C. Circuit | Sunbury Generation LP v. EPA |
| | 11-1383 | cadc | Court of Appeals for the D.C. Circuit | ARIPPA v. EPA |
| | 11-1384 | cadc | Court of Appeals for the D.C. Circuit | East Kentucky Power Cooperativ v. EPA |
| | 11-1385 | cadc | Court of Appeals for the D.C. Circuit | CPI USA North Carolina LLC v. EPA |
| | 11-1386 | cadc | Court of Appeals for the D.C. Circuit | State of Michigan v. EPA |
| | 11-1388 | cadc | Court of Appeals for the D.C. Circuit | Consolidated Edison Company of v. EPA |
| | 11-1389 | cadc | Court of Appeals for the D.C. Circuit | Southern Company Services, Inc v. EPA |
| | 11-1390 | cadc | Court of Appeals for the D.C. Circuit | Intl Brotherhood of Electrical v. EPA |
| | 11-1391 | cadc | Court of Appeals for the D.C. Circuit | DTE Stoneman, LLC v. EPA |
| | 11-1392 | cadc | Court of Appeals for the D.C. Circuit | State of Ohio v. EPA |
| | 11-1393 | cadc | Court of Appeals for the D.C. Circuit | State of Wisconsin v. EPA |
| | 11-1394 | cadc | Court of Appeals for the D.C. Circuit | Dairyland Power Cooperative v. EPA |
| | 11-1395 | cadc | Court of Appeals for the D.C. Circuit | Environmental Energy Alliance v. EPA |
| | 11-1428, 11-1441, 12 | cadc | Court of Appeals for the D.C. Circuit | Delta Construction Company v. EPA |
| | 11-1441 | cadc | Court of Appeals for the D.C. Circuit | Plant Oil Powered Diesel Fuel v. EPA |
| | 11-1469 | cadc | Court of Appeals for the D.C. Circuit | Intl' Swaps and Derivatives v. Commodity Futures Trading Comm |
| 27766 | 11-1469 | cadc | Court of Appeals for the D.C. Circuit | Intl' Swaps and Derivatives v. Commodity Futures Trading Comm |
| | 11-1485 | cadc | Court of Appeals for the D.C. Circuit | American Public Gas Assoc. v. Department of Energy |
| | 30-Nov | cadc | Court of Appeals for the D.C. Circuit | Council for Urological Interes v. Kathleen Sebelius |
| | 11-5174, 11-5230 | cadc | Court of Appeals for the D.C. Circuit | Assoc. of Priv. Sector College v. Arne Duncan |
| | Nov-32 | cadc | Court of Appeals for the D.C. Circuit | R.J. Reynolds Tobacco Company v. FDA |
| | 11-5332, 12-5063 | cadc | Court of Appeals for the D.C. Circuit | R.J. Reynolds Tobacco Company v. FDA |
| | Nov-50 | cadc | Court of Appeals for the D.C. Circuit | Coalition For Common Sense v. United States |
| | 12-1092, 12-1113 | cadc | Court of Appeals for the D.C. Circuit | American Trucking Associations v. FMCSA |
| 28012 | 12-1100 | cadc | Court of Appeals for the D.C. Circuit | White Stallion Energy Center v. EPA |
| | 12-1100, 12-1101, 12 | cadc | Court of Appeals for the D.C. Circuit | White Stallion Energy Center v. EPA |
| | 12-1101 | cadc | Court of Appeals for the D.C. Circuit | National Mining Association v. EPA |
| | 12-1102 | cadc | Court of Appeals for the D.C. Circuit | Natl Black Chamber of Commerce v. EPA |
| | 12-1147 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 12-1166, 12-1366, 12 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 12-1172 | cadc | Court of Appeals for the D.C. Circuit | Midwest Ozone Group v. EPA |
| | 12-1173 | cadc | Court of Appeals for the D.C. Circuit | American Public Power Associat v. EPA |
| | 12-1174 | cadc | Court of Appeals for the D.C. Circuit | Julander Energy Company v. EPA |
| | 12-1175 | cadc | Court of Appeals for the D.C. Circuit | Peabody Energy Corporation v. EPA |
| | 12-1176 | cadc | Court of Appeals for the D.C. Circuit | Deseret Power Electric Coop. v. EPA |
| | 12-1177 | cadc | Court of Appeals for the D.C. Circuit | Sunflower Electric Power Corp. v. EPA |
| | 12-1178 | cadc | Court of Appeals for the D.C. Circuit | Tri-State Gen. and Trans. Asso v. EPA |
| | 12-1180 | cadc | Court of Appeals for the D.C. Circuit | Tenaska Trailblazer Partners v. EPA |
| | 12-1181 | cadc | Court of Appeals for the D.C. Circuit | ARIPPA v. EPA |
| | 12-1182 | cadc | Court of Appeals for the D.C. Circuit | WV Chamber of Commerce v. EPA |
| | 12-1183 | cadc | Court of Appeals for the D.C. Circuit | United Mine Workers of America v. EPA |
| | 12-1184 | cadc | Court of Appeals for the D.C. Circuit | Power4Georgians, LLC v. EPA |
| | 12-1185 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |

| | | | | |
|---|---|---|---|---|
| | 12-1186 | cadc | Court of Appeals for the D.C. Circuit | Kansas City Board of Public Ut v. EPA |
| | 12-1187 | cadc | Court of Appeals for the D.C. Circuit | Oak Grove Management Company v. EPA |
| | 12-1188 | cadc | Court of Appeals for the D.C. Circuit | Gulf Coast Lignite Coalition v. EPA |
| | 12-1189 | cadc | Court of Appeals for the D.C. Circuit | PR Electric Power Authority v. EPA |
| | 12-1190 | cadc | Court of Appeals for the D.C. Circuit | State of Arkansas v. EPA |
| | 12-1191 | cadc | Court of Appeals for the D.C. Circuit | Chase Power Development, LLC v. EPA |
| | 12-1192 | cadc | Court of Appeals for the D.C. Circuit | FirstEnergy Generation Corp. v. EPA |
| | 12-1193 | cadc | Court of Appeals for the D.C. Circuit | Edgecombe Genco, LLC v. EPA |
| | 12-1194 | cadc | Court of Appeals for the D.C. Circuit | Chesapeake Climate Action Netw v. EPA |
| | 12-1195 | cadc | Court of Appeals for the D.C. Circuit | Wolverine Power Supply Coop. v. EPA |
| | 12-1227 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. Secretary of Labor |
| | 12-1228 | cadc | Court of Appeals for the D.C. Circuit | Natl Oilseed Processors Assoc. v. OSHA |
| | 12-1229 | cadc | Court of Appeals for the D.C. Circuit | American Tort Reform Assoc. v. OSHA |
| | 12-1264 | cadc | Court of Appeals for the D.C. Circuit | Owner-Operator Independent Drivers v. DOT |
| | 12-1298 | cadc | Court of Appeals for the D.C. Circuit | Chlorine Institute, Inc. v. Federal Railroad Admin. |
| | 12-1398 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. SEC |
| | 12-1405 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| 28797 | 12-1405 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 12-1406 | cadc | Court of Appeals for the D.C. Circuit | Gas Processors Association v. EPA |
| | 12-1408 | cadc | Court of Appeals for the D.C. Circuit | Independent Petroleum Associat v. EPA |
| | 12-1409 | cadc | Court of Appeals for the D.C. Circuit | NRDC v. EPA |
| | 12-1410 | cadc | Court of Appeals for the D.C. Circuit | CA Communities Against Toxics v. EPA |
| | 12-1411 | cadc | Court of Appeals for the D.C. Circuit | Texas Oil and Gas Association v. EPA |
| | 12-1412 | cadc | Court of Appeals for the D.C. Circuit | Western Energy Alliance v. EPA |
| | 12-1422 | cadc | Court of Appeals for the D.C. Circuit | Natl Assoc. of Manufacturers v. SEC |
| | 12-1427 | cadc | Court of Appeals for the D.C. Circuit | Plant Oil Powered Diesel Fuel v. DOT |
| | 12-1428 | cadc | Court of Appeals for the D.C. Circuit | Plant Oil Powered Diesel Fuel v. EPA |
| | 12-1442 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 12-1443 | cadc | Court of Appeals for the D.C. Circuit | Lion Oil Company v. EPA |
| | 12-1452 | cadc | Court of Appeals for the D.C. Circuit | American Forest & Paper Assoc. v. EPA |
| | 12-1476 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 12-1477 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 12-5068, 12-5138 | cadc | Court of Appeals for the D.C. Circuit | Natl Assoc. of Manufacturers v. NLRB |
| | Dec-38 | cadc | Court of Appeals for the D.C. Circuit | National Association of Manuf v. NLRB |
| | Dec-62 | cadc | Court of Appeals for the D.C. Circuit | Intl' Swaps and Derivatives v. Commodity Futures Trading Comm |
| 28913 | Dec-62 | cadc | Court of Appeals for the D.C. Circuit | Intl' Swaps and Derivatives v. Commodity Futures Trading Comm |
| | Dec-66 | cadc | Court of Appeals for the D.C. Circuit | Adirondack Medical Center v. Kathleen Sebelius |
| | 13-1065 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 13-1069 | cadc | Court of Appeals for the D.C. Circuit | National Association of Manufa v. EPA |
| | 13-1069, 13-1071 | cadc | Court of Appeals for the D.C. Circuit | National Association of Manufacturers v. EPA |
| | 13-1086 | cadc | Court of Appeals for the D.C. Circuit | JELD-WEN, Inc. v. EPA |
| | 13-1087 | cadc | Court of Appeals for the D.C. Circuit | Eastman Chemical Company v. EPA |
| | 13-1091 | cadc | Court of Appeals for the D.C. Circuit | American Chemistry Council v. EPA |
| | 13-1092 | cadc | Court of Appeals for the D.C. Circuit | United States Sugar Corp. v. EPA |
| | 13-1093 | cadc | Court of Appeals for the D.C. Circuit | DE Department of Natural Res. v. EPA |
| | 13-1095 | cadc | Court of Appeals for the D.C. Circuit | National Rural Electric Cooper v. EPA |
| | 13-1096 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 13-1097 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 13-1098 | cadc | Court of Appeals for the D.C. Circuit | Louisiana Environmental Action v. EPA |
| | 13-1099 | cadc | Court of Appeals for the D.C. Circuit | Coun. of Industrial Boiler Own v. EPA |
| | 13-1100 | cadc | Court of Appeals for the D.C. Circuit | American Forest and Paper v. EPA |
| | 13-1102 | cadc | Court of Appeals for the D.C. Circuit | FirstEnergy Solutions Corp. v. EPA |
| | 13-1103 | cadc | Court of Appeals for the D.C. Circuit | Coalition for Responsible v. EPA |
| | 13-1104 | cadc | Court of Appeals for the D.C. Circuit | Conservation Law Foundation v. EPA |
| | 13-1105 | cadc | Court of Appeals for the D.C. Circuit | Louisiana Environmental Action v. EPA |
| | 13-1106 | cadc | Court of Appeals for the D.C. Circuit | White Stallion Energy Center v. EPA |
| | 13-1107 | cadc | Court of Appeals for the D.C. Circuit | Council of Industrial Boiler v. EPA |
| | 13-1108 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| 29349 | 13-1108 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 13-1111 | cadc | Court of Appeals for the D.C. Circuit | Portland Cement Association v. EPA |
| | 13-1113 | cadc | Court of Appeals for the D.C. Circuit | CEMEX, Inc. v. EPA |
| | 13-1114 | cadc | Court of Appeals for the D.C. Circuit | Eastman Chemical Company v. EPA |
| | 13-1116 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 13-1118 | cadc | Court of Appeals for the D.C. Circuit | American Chemistry Council v. EPA |
| | 13-1119 | cadc | Court of Appeals for the D.C. Circuit | Coalition for Responsible Wast v. EPA |
| | 13-1120 | cadc | Court of Appeals for the D.C. Circuit | LA Environmental Action v. EPA |
| | 13-1121 | cadc | Court of Appeals for the D.C. Circuit | Alaska Oil And Gas Assoc. v. EPA |

| | | | | |
|---|---|---|---|---|
| | 13-1123 | cadc | Court of Appeals for the D.C. Circuit | American Wood Council v. EPA |
| | 13-1124 | cadc | Court of Appeals for the D.C. Circuit | Energy Recovery Council v. EPA |
| | 13-1127 | cadc | Court of Appeals for the D.C. Circuit | Wheelabrator Technologies, Inc v. EPA |
| 29742 | 13-1233 | cadc | Court of Appeals for the D.C. Circuit | Conservation Law Foundation v. EPA |
| | 13-5061 | cadc | Court of Appeals for the D.C. Circuit | Sabina Loving v. IRS |
| | 13-5235 | cadc | Court of Appeals for the D.C. Circuit | Council For Urological Interes v. Sylvia Mathews Burwell |
| | 13-5252 | cadc | Court of Appeals for the D.C. Circuit | Natl Assoc. of Manufacturers v. SEC |
| 29809 | 13-5270 | cadc | Court of Appeals for the D.C. Circuit | NACS v. FRS |
| | 13-5270 | cadc | Court of Appeals for the D.C. Circuit | NACS v. FRS |
| 29842 | 13-5281 | cadc | Court of Appeals for the D.C. Circuit | American Meat Institute v. AGRI |
| | 14-1014 | cadc | Court of Appeals for the D.C. Circuit | Monroe Energy, LLC v. EPA |
| | 14-1110 | cadc | Court of Appeals for the D.C. Circuit | Sierra Club v. EPA |
| | 14-1123 | cadc | Court of Appeals for the D.C. Circuit | Energy Future Coalition v. EPA |
| | 14-1143 | cadc | Court of Appeals for the D.C. Circuit | Airlines for America v. TSA |
| | 14-1154 | cadc | Court of Appeals for the D.C. Circuit | National Association v. FCC |
| | 14-1179 | cadc | Court of Appeals for the D.C. Circuit | Sinclair Broadcast Group, Inc. v. FCC |
| | 14-1194 | cadc | Court of Appeals for the D.C. Circuit | New York Republican State Com v. SEC |
| | 14-1218 | cadc | Court of Appeals for the D.C. Circuit | National Association of Broadc v. FCC |
| | 14-1240 | cadc | Court of Appeals for the D.C. Circuit | The Loan Syndications Assoc. v. SEC |
| | 14-1304 | cadc | Court of Appeals for the D.C. Circuit | The Loan Syndications v. SEC |
| | 14-5076 | cadc | Court of Appeals for the D.C. Circuit | Associated Builders and Contractors v. Patricia Shiu |
| | 14-5076 | cadc | Court of Appeals for the D.C. Circuit | Associated Builders and Contra v. Patricia Shiu |
| | 14-5122 | cadc | Court of Appeals for the D.C. Circuit | Adirondack Medical Center v. Sylvia Mathews Burwell |
| | 14-5242 | cadc | Court of Appeals for the D.C. Circuit | New York Republican State Com v. SEC |
| | 15-1056 | cadc | Court of Appeals for the D.C. Circuit | Hearth, Patio & Barbecue Assoc v. EPA |
| | 15-1063; 15-1078, 15 | cadc | Court of Appeals for the D.C. Circuit | United States Telecom Assoc. v. FCC |
| | 15-1072 | cadc | Court of Appeals for the D.C. Circuit | National Biodiesel Board v. EPA |
| | 15-1073 | cadc | Court of Appeals for the D.C. Circuit | National Biodiesel Board v. EPA |
| | 15-1131 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. USA |
| 31451 | 15-1131 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. USA |
| | 15-1132 | cadc | Court of Appeals for the D.C. Circuit | American Short Line and Region v. Pipeline and Hazardous Materia |
| | 15-1137 | cadc | Court of Appeals for the D.C. Circuit | Tulikivi U.S., Inc. v. EPA |
| | 15-1140 | cadc | Court of Appeals for the D.C. Circuit | Pellet Fuels Institute v. EPA |
| | 15-1142 | cadc | Court of Appeals for the D.C. Circuit | Richard S. Burns & Company, In v. EPA |
| | 15-1149 | cadc | Court of Appeals for the D.C. Circuit | Monica Lindeen v. SEC |
| | 15-1150 | cadc | Court of Appeals for the D.C. Circuit | William Galvin v. SEC |
| | 15-1182 | cadc | Court of Appeals for the D.C. Circuit | Village of Barrington, IL v. USA |
| | 15-1194 | cadc | Court of Appeals for the D.C. Circuit | Union Pacific Railroad Company v. Pipeline and Hazardous Materia |
| | 15-1195 | cadc | Court of Appeals for the D.C. Circuit | Scenic Hudson v. DOT |
| | 15-1199 | cadc | Court of Appeals for the D.C. Circuit | Sierra Club v. DOT |
| 31648 | 15-1219 | cadc | Court of Appeals for the D.C. Circuit | Utility Solid Waste Activities v. EPA |
| 31641 | 15-1221 | cadc | Court of Appeals for the D.C. Circuit | Beneficial Reuse Management v. EPA |
| | 15-1222 | cadc | Court of Appeals for the D.C. Circuit | Lafarge North America, Inc. v. EPA |
| | 15-1223 | cadc | Court of Appeals for the D.C. Circuit | Associated Electric Coop. v. EPA |
| | 15-1227 | cadc | Court of Appeals for the D.C. Circuit | City of Springfield, Missouri v. EPA |
| | 15-1228 | cadc | Court of Appeals for the D.C. Circuit | Clean Water Action v. EPA |
| | 15-1229 | cadc | Court of Appeals for the D.C. Circuit | AES Puerto Rico, LP v. EPA |
| | 15-1346 | cadc | Court of Appeals for the D.C. Circuit | Free Access & Broadcast Tele. v. FCC |
| 31923 | 15-1346 | cadc | Court of Appeals for the D.C. Circuit | Free Access & Broadcast Tele. v. FCC |
| | 15-1385 | cadc | Court of Appeals for the D.C. Circuit | Murray Energy Corporation v. EPA |
| | 15-1392 | cadc | Court of Appeals for the D.C. Circuit | State of Arizona v. EPA |
| | 15-1415 | cadc | Court of Appeals for the D.C. Circuit | Association of American Railro v. DOT |
| 32108 | 15-1415 | cadc | Court of Appeals for the D.C. Circuit | Association of American Railro v. DOT |
| 32228 | 15-1487 | cadc | Court of Appeals for the D.C. Circuit | Sierra Club v. EPA |
| | 15-1490 | cadc | Court of Appeals for the D.C. Circuit | Sierra Club v. EPA |
| | 15-1491 | cadc | Court of Appeals for the D.C. Circuit | Chamber of Commerce v. EPA |
| | 15-1492 | cadc | Court of Appeals for the D.C. Circuit | Brick Industry Association v. EPA |
| | 15-1493 | cadc | Court of Appeals for the D.C. Circuit | Kohler Company v. EPA |
| 32252 | 15-1494 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| | 15-1496 | cadc | Court of Appeals for the D.C. Circuit | Tile Council of North America v. EPA |
| | 15-5018 | cadc | Court of Appeals for the D.C. Circuit | Home Care Association v. David Weil |
| | 15-5310 | cadc | Court of Appeals for the D.C. Circuit | Central United Life Insurance v. Sylvia Burwell |
| | 16-1005 | cadc | Court of Appeals for the D.C. Circuit | Americans for Clean Energy v. EPA |
| | 16-1032 | cadc | Court of Appeals for the D.C. Circuit | Monroe Energy, LLC v. EPA |
| 32351 | 16-1033 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical v. EPA |
| | 16-1035 | cadc | Court of Appeals for the D.C. Circuit | Air Alliance Houston v. EPA |
| | 16-1044 | cadc | Court of Appeals for the D.C. Circuit | Monroe Energy, LLC v. EPA |

| | | | | |
|---|---|---|---|---|
| | 16-1047 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical v. EPA |
| | 16-1049 | cadc | Court of Appeals for the D.C. Circuit | Alon Refining Krotz Springs v. EPA |
| | 16-1050 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. Gina McCarthy |
| 32381 | 16-1052 | cadc | Court of Appeals for the D.C. Circuit | Alon Refining Krotz Springs v. EPA |
| | 16-1053 | cadc | Court of Appeals for the D.C. Circuit | National Biodiesel Board v. EPA |
| | 16-1054 | cadc | Court of Appeals for the D.C. Circuit | Valero Energy Corporation v. EPA |
| 32389 | 16-1055 | cadc | Court of Appeals for the D.C. Circuit | Valero Energy Corporation v. EPA |
| | 16-1056 | cadc | Court of Appeals for the D.C. Circuit | National Farmers Union v. EPA |
| | 16-1060 | cadc | Court of Appeals for the D.C. Circuit | The Videohouse, Inc. v. FCC |
| | 16-1065 | cadc | Court of Appeals for the D.C. Circuit | Latina Broadcasters of Daytona v. FCC |
| | 16-1069 | cadc | Court of Appeals for the D.C. Circuit | Latina Broadcasters of Daytona v. FCC |
| | 16-1071 | cadc | Court of Appeals for the D.C. Circuit | The Videohouse, Inc. v. FCC |
| | 16-1105 Consolidated | cadc | Court of Appeals for the D.C. Circuit | North America's Building Trade v. OSHA |
| | 16-1135 | cadc | Court of Appeals for the D.C. Circuit | Competitive Enterprise Inst. v. DHS |
| | 16-1139 | cadc | Court of Appeals for the D.C. Circuit | Electronic Privacy Information v. TSA |
| | 16-1179 | cadc | Court of Appeals for the D.C. Circuit | Brick Industry Association v. EPA |
| | 16-1232 | cadc | Court of Appeals for the D.C. Circuit | Gunderson Rail Services, LLC v. NLRB |
| | 16-1240 | cadc | Court of Appeals for the D.C. Circuit | Huntco Pawn Holdings, LLC v. DOD |
| 32934 | 16-1242 | cadc | Court of Appeals for the D.C. Circuit | State of North Dakota v. EPA |
| 32963 | 16-1257 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| | 16-1257 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| | 16-1262 | cadc | Court of Appeals for the D.C. Circuit | Independent Petroleum Assoc. v. EPA |
| | 16-1263 | cadc | Court of Appeals for the D.C. Circuit | Interstate Natural Gas Assoc. v. EPA |
| | 16-1264 | cadc | Court of Appeals for the D.C. Circuit | State of West Virginia v. EPA |
| | 16-1266 | cadc | Court of Appeals for the D.C. Circuit | Western Energy Alliance v. EPA |
| | 16-1267 | cadc | Court of Appeals for the D.C. Circuit | GPA Midstream Association v. EPA |
| | 16-1269 | cadc | Court of Appeals for the D.C. Circuit | Texas Oil and Gas Association v. EPA |
| | 16-1270 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| 33042 | 16-1297 | cadc | Court of Appeals for the D.C. Circuit | Electronic Privacy Information v. FAA |
| | 16-1297 | cadc | Court of Appeals for the D.C. Circuit | Electronic Privacy Information v. FAA |
| | 16-1302 | cadc | Court of Appeals for the D.C. Circuit | John Taylor v. FAA |
| | 16-1337 | cadc | Court of Appeals for the D.C. Circuit | Douglas Kidd v. TSA |
| 33258 | 16-1371 | cadc | Court of Appeals for the D.C. Circuit | Nat'l Waste & Recycling Assoc. v. EPA |
| | 16-1372 | cadc | Court of Appeals for the D.C. Circuit | Nat'l Waste & Recycling Assoc. v. EPA |
| | 16-1374 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 16-1406 | cadc | Court of Appeals for the D.C. Circuit | State of Wisconsin v. EPA |
| | 16-1406 | cadc | Court of Appeals for the D.C. Circuit | State of Wisconsin v. Environmental Protection Agency |
| | 16-1410 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| 33398 | 16-1428 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| | 16-1429 | cadc | Court of Appeals for the D.C. Circuit | Murray Energy Corporation v. EPA |
| | 16-1430 | cadc | Court of Appeals for the D.C. Circuit | Truck Trailer Manufacturers Association v. EPA |
| | 16-1432 | cadc | Court of Appeals for the D.C. Circuit | Western Farmers Electric Coop v. EPA |
| | 16-1435 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 16-1436 | cadc | Court of Appeals for the D.C. Circuit | Midwest Ozone Group v. EPA |
| | 16-1437 | cadc | Court of Appeals for the D.C. Circuit | Indiana Energy Association v. EPA |
| | 16-1438 | cadc | Court of Appeals for the D.C. Circuit | City of Ames, Iowa v. EPA |
| | 16-1439 | cadc | Court of Appeals for the D.C. Circuit | Luminant Generation Company v. EPA |
| | 16-1440 | cadc | Court of Appeals for the D.C. Circuit | Mississippi Power Company v. EPA |
| | 16-1441 | cadc | Court of Appeals for the D.C. Circuit | The Ohio Utility Group v. EPA |
| | 16-1442 | cadc | Court of Appeals for the D.C. Circuit | Wisconsin Paper Council v. EPA |
| | 16-1443 | cadc | Court of Appeals for the D.C. Circuit | Sierra Club v. EPA |
| | 16-1444 | cadc | Court of Appeals for the D.C. Circuit | Oklahoma Gas and Electric Co v. EPA |
| | 16-1445 | cadc | Court of Appeals for the D.C. Circuit | Prairie State Generating Co v. EPA |
| 33428 | 16-1447 | cadc | Court of Appeals for the D.C. Circuit | Racing Enthusiasts v. EPA |
| | 16-1447 | cadc | Court of Appeals for the D.C. Circuit | Racing Enthusiasts and Suppliers Coalition v. EPA |
| | 16-5129 | cadc | Court of Appeals for the D.C. Circuit | Banner Health v. Thomas Price |
| | 16-5345 | cadc | Court of Appeals for the D.C. Circuit | National Association for Fixed v. DOL |
| | 17-1044 | cadc | Court of Appeals for the D.C. Circuit | Coffeyville Resources Refining & Marketing, LLC v. EPA |
| | 17-1044 | cadc | Court of Appeals for the D.C. Circuit | Coffeyville Resources Refining v. EPA |
| | 17-1045 | cadc | Court of Appeals for the D.C. Circuit | Alon Refining Krotz Springs, I v. EPA |
| | 17-1046 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. Catherine McCabe |
| | 17-1047 | cadc | Court of Appeals for the D.C. Circuit | Valero Energy Corporation v. EPA |
| | 17-1049 | cadc | Court of Appeals for the D.C. Circuit | Monroe Energy, LLC v. EPA |
| | 17-1051 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical v. EPA |
| | 17-1052 | cadc | Court of Appeals for the D.C. Circuit | National Biodiesel Board v. EPA |
| | 17-1066 | cadc | Court of Appeals for the D.C. Circuit | Cedar Falls Utilities v. EPA |
| | 17-1085 | cadc | Court of Appeals for the D.C. Circuit | American Chemistry Council v. EPA |

| | | | | |
|---|---|---|---|---|
| | 17-1088 | cadc | Court of Appeals for the D.C. Circuit | Utility Air Regulatory Group v. EPA |
| | 17-1258 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical Manufacturers v. Environmental Protection Agency |
| | 17-1259 | cadc | Court of Appeals for the D.C. Circuit | Valero Energy Corporation v. EPA |
| | 17-5004 | cadc | Court of Appeals for the D.C. Circuit | The Loan Syndications Assn v. SEC |
| | 17-5006 | cadc | Court of Appeals for the D.C. Circuit | Billings Clinic v. Alex M. Azar II |
| | 17-5098 | cadc | Court of Appeals for the D.C. Circuit | Saint Francis Medical Center v. Alex M. Azar II |
| | 17-5110 | cadc | Court of Appeals for the D.C. Circuit | Washington Alliance of Techno v. DHS |
| | 17-5110 | cadc | Court of Appeals for the D.C. Circuit | Washington Alliance of Technology Workers v. DHS |
| | 17-5196 | cadc | Court of Appeals for the D.C. Circuit | Nicopure Labs, LLC v. FDA |
| | 18-1021 | cadc | Court of Appeals for the D.C. Circuit | Alon Refining Krotz Springs v. EPA |
| | 18-1024 | cadc | Court of Appeals for the D.C. Circuit | Coffeyville Resources Refining v. EPA |
| 34405 | 18-1025 | cadc | Court of Appeals for the D.C. Circuit | Philadelphia Energy Solutions v. EPA |
| | 18-1027 | cadc | Court of Appeals for the D.C. Circuit | Valero Energy Corporation v. EPA |
| | 18-1029 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical v. EPA |
| | 18-1040 | cadc | Court of Appeals for the D.C. Circuit | Sierra Club v. EPA |
| | 18-1041 | cadc | Court of Appeals for the D.C. Circuit | National Biodiesel Board v. EPA |
| | 18-1051 | cadc | Court of Appeals for the D.C. Circuit | Mozilla Corporation v. FCC |
| | 18-1129 | cadc | Court of Appeals for the D.C. Circuit | United Keetoowah Band of Chero v. FCC |
| | 18-1135 | cadc | Court of Appeals for the D.C. Circuit | Natural Resources Defense Coun v. FCC |
| | 18-1148 | cadc | Court of Appeals for the D.C. Circuit | Omaha Tribe of Nebraska v. FCC |
| | 18-1159 | cadc | Court of Appeals for the D.C. Circuit | Seminole Tribe of Florida v. FCC |
| | 18-1184 | cadc | Court of Appeals for the D.C. Circuit | Blackfeet Tribe v. FCC |
| | 18-1202 | cadc | Court of Appeals for the D.C. Circuit | Producers of Renewables United v. EPA |
| | 18-1213 | cadc | Court of Appeals for the D.C. Circuit | Twin Rivers Paper Company LLC v. SEC |
| | 18-5004 | cadc | Court of Appeals for the D.C. Circuit | American Hospital Association v. Alex M. Azar II |
| | 18-5195 | cadc | Court of Appeals for the D.C. Circuit | Cigar Association of America v. FDA |
| | 18-5277 | cadc | Court of Appeals for the D.C. Circuit | H. Lee Moffitt Cancer Center |
| | 18-5312 | cadc | Court of Appeals for the D.C. Circuit | American Clinical Laboratory v. Alex Azar, II |
| | 18-5326 | cadc | Court of Appeals for the D.C. Circuit | UnitedHealthcare Insurance Co v. Xavier Becerra |
| 35450 | 19-1015 | cadc | Court of Appeals for the D.C. Circuit | Air Alliance Houston v. EPA |
| | 19-1023 | cadc | Court of Appeals for the D.C. Circuit | Growth Energy v. EPA |
| | 19-1027 | cadc | Court of Appeals for the D.C. Circuit | RFS Power Coalition v. EPA |
| | 19-1032 | cadc | Court of Appeals for the D.C. Circuit | Monroe Energy, LLC v. EPA |
| 35471 | 19-1032 | cadc | Court of Appeals for the D.C. Circuit | Monroe Energy, LLC v. EPA |
| | 19-1033 | cadc | Court of Appeals for the D.C. Circuit | Small Retailers Coalition v. EPA |
| | 19-1035 | cadc | Court of Appeals for the D.C. Circuit | National Biodiesel Board v. EPA |
| | 19-1036 | cadc | Court of Appeals for the D.C. Circuit | Producers of Renewables United v. EPA |
| | 19-1037 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical v. EPA |
| | 19-1038 | cadc | Court of Appeals for the D.C. Circuit | Valero Energy Corporation v. EPA |
| | 19-1039 | cadc | Court of Appeals for the D.C. Circuit | National Wildlife Federation v. EPA |
| | 19-1042 | cadc | Court of Appeals for the D.C. Circuit | New York Stock Exchange LLC v. SEC |
| | 19-1043 | cadc | Court of Appeals for the D.C. Circuit | The NASDAQ Stock Market, LLC v. SEC |
| 35490 | 19-1043 | cadc | Court of Appeals for the D.C. Circuit | The NASDAQ Stock Market, LLC v. SEC |
| | 19-1046 | cadc | Court of Appeals for the D.C. Circuit | Cboe BZX Exchange, Inc. v. SEC |
| | 19-1049 | cadc | Court of Appeals for the D.C. Circuit | The NASDAQ Stock Market, LLC v. SEC |
| 35530 | 19-1049 | cadc | Court of Appeals for the D.C. Circuit | The NASDAQ Stock Market, LLC v. SEC |
| | 19-1053 | cadc | Court of Appeals for the D.C. Circuit | Cboe BZX Exchange, Inc. v. SEC |
| | 19-1054 | cadc | Court of Appeals for the D.C. Circuit | New York Stock Exchange LLC, N v. SEC |
| | 19-1140 | cadc | Court of Appeals for the D.C. Circuit | American Lung Association v. EPA |
| 35856 | 19-1140 | cadc | Court of Appeals for the D.C. Circuit | American Lung Association v. EPA |
| | 19-1140 | cadc | Court of Appeals for the D.C. Circuit | American Lung Association v. EPA (AMENDED) |
| | 19-1165 | cadc | Court of Appeals for the D.C. Circuit | State of New York v. EPA |
| 35933 | 19-1166 | cadc | Court of Appeals for the D.C. Circuit | Appalachian Mountain Club v. EPA |
| | 19-1173 | cadc | Court of Appeals for the D.C. Circuit | Chesapeake Bay Foundation, Inc v. EPA |
| 35996 | 19-1175 | cadc | Court of Appeals for the D.C. Circuit | Robinson Enterprises, Inc. v. EPA |
| | 19-1175 | cadc | Court of Appeals for the D.C. Circuit | Robinson Enterprises, Inc. v. EPA |
| 35998 | 19-1176 | cadc | Court of Appeals for the D.C. Circuit | Westmoreland Mining Holdings L v. EPA |
| | 19-1177 | cadc | Court of Appeals for the D.C. Circuit | City and County of Denver Colo v. EPA |
| 35995 | 19-1179 | cadc | Court of Appeals for the D.C. Circuit | The North American Coal Corpor v. EPA |
| 35999 | 19-1185 | cadc | Court of Appeals for the D.C. Circuit | Biogenic CO2 Coalition v. EPA |
| | 19-1186 | cadc | Court of Appeals for the D.C. Circuit | Advanced Energy Economy v. EPA |
| 36004 | 19-1187 | cadc | Court of Appeals for the D.C. Circuit | American Clean Power Associati v. EPA |
| | 19-1188 | cadc | Court of Appeals for the D.C. Circuit | Consolidated Edison, Inc. v. EPA |
| | 19-1189 | cadc | Court of Appeals for the D.C. Circuit | State of Nevada v. EPA |
| | 19-5042; C/w 19-504 | cadc | Court of Appeals for the D.C. Circuit | Damien Guedes v. ATF |
| | 19-5048 | cadc | Court of Appeals for the D.C. Circuit | American Hospital Association v. Alex Azar, II |
| | 19-5048 | cadc | Court of Appeals for the D.C. Circuit | American Hospital Association v. Xavier Becerra |

| | | | | |
|---|---|---|---|---|
| | 19-5057 | cadc | Court of Appeals for the D.C. Circuit | Jerome Corsi v. Robert Mueller, III |
| | 19-5087 | cadc | Court of Appeals for the D.C. Circuit | Shands Jacksonville Medical v. Alex Azar, II |
| | 19-5125 | cadc | Court of Appeals for the D.C. Circuit | State of New York v. DOL |
| 35698 | 19-5125 | cadc | Court of Appeals for the D.C. Circuit | State of New York v. DOL |
| | 19-5198 | cadc | Court of Appeals for the D.C. Circuit | American Hospital Association v. Alex Azar, II |
| | 19-5212 | cadc | Court of Appeals for the D.C. Circuit | Association for Community Affiliated Plans v. United States Department of the Treasury |
| | 19-5222 | cadc | Court of Appeals for the D.C. Circuit | Merck & Co., Inc. v. HHS |
| 35954 | 19-5222 | cadc | Court of Appeals for the D.C. Circuit | Merck & Co., Inc. v. HHS |
| | 19-5227 | cadc | Court of Appeals for the D.C. Circuit | Shands Jacksonville Medical v. Alex Azar, II |
| | 19-5254 | cadc | Court of Appeals for the D.C. Circuit | Fresno Community Hospital and Medical Center v. Norris Cochran |
| | 19-5352 | cadc | Court of Appeals for the D.C. Circuit | American Hospital Association v. Alex M. Azar, II, in his official capacity as Secretary of Health and Human Services |
| | 19-5352 | cadc | Court of Appeals for the D.C. Circuit | American Hospital Association v. Alex Azar, II |
| | 19-5353 | cadc | Court of Appeals for the D.C. Circuit | University of Kansas Hospital v. Alex Azar, II |
| | 19-5354 | cadc | Court of Appeals for the D.C. Circuit | Hackensack Meridian Health v. Alex Azar, II |
| | 20-1037 | cadc | Court of Appeals for the D.C. Circuit | Renewable Fuels Association v. EPA |
| | 20-1046 | cadc | Court of Appeals for the D.C. Circuit | RFS Power Coalition v. EPA |
| 36465 | 20-1046 | cadc | Court of Appeals for the D.C. Circuit | RFS Power Coalition v. EPA |
| | 20-1066 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical v. EPA |
| | 20-1068 | cadc | Court of Appeals for the D.C. Circuit | American Public Gas Associatio v. DOE |
| | 20-1068 | cadc | Court of Appeals for the D.C. Circuit | American Public Gas Association v. DOE |
| 36517 | 20-1072 | cadc | Court of Appeals for the D.C. Circuit | Air-Conditioning, Heating, and v. DOE |
| | 20-1073 | cadc | Court of Appeals for the D.C. Circuit | Valero Energy Corporation v. EPA |
| | 20-1100 | cadc | Court of Appeals for the D.C. Circuit | Spire, Inc. v. DOE |
| | 20-1103 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. Michael Regan |
| | 20-1105 | cadc | Court of Appeals for the D.C. Circuit | Air Alliance Houston v. EPA |
| | 20-1106 | cadc | Court of Appeals for the D.C. Circuit | American Refining Group, Inc. v. EPA |
| 36600 | 20-1107 | cadc | Court of Appeals for the D.C. Circuit | Clean Fuels Alliance America v. EPA |
| | 20-1108 | cadc | Court of Appeals for the D.C. Circuit | Small Retailers Coalition v. EPA |
| | 20-1109 | cadc | Court of Appeals for the D.C. Circuit | Waste Management, Inc. v. EPA |
| | 20-1110 | cadc | Court of Appeals for the D.C. Circuit | Producers of Renewables United v. EPA |
| | 20-1111 | cadc | Court of Appeals for the D.C. Circuit | Iogen Corporation v. EPA |
| 36582 | 20-1113 | cadc | Court of Appeals for the D.C. Circuit | Growth Energy v. EPA |
| | 20-1114 | cadc | Court of Appeals for the D.C. Circuit | Renewable Fuels Association v. EPA |
| | 20-1142 | cadc | Court of Appeals for the D.C. Circuit | PSSI Global Services, L.L.C. v. FCC |
| 36662 | 20-1142 | cadc | Court of Appeals for the D.C. Circuit | PSSI Global Services, L.L.C. v. FCC |
| | 20-1143 | cadc | Court of Appeals for the D.C. Circuit | PSSI Global Services, L.L.C. v. FCC |
| 36685 | 20-1145 | cadc | Court of Appeals for the D.C. Circuit | Competitive Enterprise Inst. v. NHTSA |
| | 20-1146 | cadc | Court of Appeals for the D.C. Circuit | ABS Global Ltd. v. FCC |
| | 20-1147 | cadc | Court of Appeals for the D.C. Circuit | ABS Global Ltd. v. FCC |
| | 20-1157 | cadc | Court of Appeals for the D.C. Circuit | American Securities Associatio v. SEC |
| | 20-1165 | cadc | Court of Appeals for the D.C. Circuit | SES AMERICOM, Inc. v. FCC |
| | 20-1166 | cadc | Court of Appeals for the D.C. Circuit | SES AMERICOM, Inc. v. FCC |
| 36746 | 20-1167 | cadc | Court of Appeals for the D.C. Circuit | State of California v. Michael Regan |
| | 20-1168 | cadc | Court of Appeals for the D.C. Circuit | Natural Resources Defense Coun v. Andrew Wheeler |
| | 20-1169 | cadc | Court of Appeals for the D.C. Circuit | Environmental Defense Fund v. James Owens |
| | 20-1173 | cadc | Court of Appeals for the D.C. Circuit | South Coast Air Quality Manage v. NHTSA |
| | 20-1174 | cadc | Court of Appeals for the D.C. Circuit | National Coalition for Advance v. EPA |
| | 20-1175 | cadc | Court of Appeals for the D.C. Circuit | National Coalition for Advance v. EPA |
| | 20-1176 | cadc | Court of Appeals for the D.C. Circuit | Advanced Energy Economy v. Andrew Wheeler |
| | 20-1177 | cadc | Court of Appeals for the D.C. Circuit | Calpine Corporation v. EPA |
| | 20-1178 | cadc | Court of Appeals for the D.C. Circuit | Center for Biological Diversi v. EPA |
| | 20-1190 | cadc | Court of Appeals for the D.C. Circuit | AT&T Services, Inc. v. FCC |
| 36824 | 20-1207 | cadc | Court of Appeals for the D.C. Circuit | Citizens for PA's Future v. EPA |
| | 20-1216 | cadc | Court of Appeals for the D.C. Circuit | Edison Electric Institute v. FCC |
| | 20-1230 | cadc | Court of Appeals for the D.C. Circuit | Clean Fuels Development v. EPA |
| | 20-1272 | cadc | Court of Appeals for the D.C. Circuit | Association of Public-Safety v. FCC |
| | 20-1274 | cadc | Court of Appeals for the D.C. Circuit | Nat'l Ass'n of Broadcasters v. FCC |
| | 20-1281 | cadc | Court of Appeals for the D.C. Circuit | Utilities Technology Council v. FCC |
| | 20-1284 | cadc | Court of Appeals for the D.C. Circuit | CenturyLink, Inc. v. FCC |
| | 20-1349 | cadc | Court of Appeals for the D.C. Circuit | ABS Global Ltd. v. FCC |
| 37146 | 20-1360 | cadc | Court of Appeals for the D.C. Circuit | Environmental Defense Fund v. Lee Zeldin |
| 37139 | 20-1364 | cadc | Court of Appeals for the D.C. Circuit | Environmental Law and Policy v. Lee Zeldin |
| 37140 | 20-1367 | cadc | Court of Appeals for the D.C. Circuit | State of California v. Michael Regan |
| | 20-1370 | cadc | Court of Appeals for the D.C. Circuit | Advocates for Highway and Auto Safety v. FMCSA |
| | 20-1436 | cadc | Court of Appeals for the D.C. Circuit | Clean Water Action v. Andrew Wheeler |
| 37307 | 20-1436 | cadc | Court of Appeals for the D.C. Circuit | Clean Water Action v. Andrew Wheeler |
| 37435 | 20-1503 | cadc | Court of Appeals for the D.C. Circuit | Sierra Club v. DOE |

| | | | |
|---|---|---|---|
| | 20-1504 | cadc | Court of Appeals for the D.C. Circuit | Air Alliance Houston v. EPA |
| | 20-5048 | cadc | Court of Appeals for the D.C. Circuit | Moose Jooce v. FDA |
| | 20-5049 | cadc | Court of Appeals for the D.C. Circuit | Rave Salon Inc. v. FDA |
| | 20-5050 | cadc | Court of Appeals for the D.C. Circuit | Jen Hoban v. FDA |
| | 20-5080 | cadc | Court of Appeals for the D.C. Circuit | California Association of Pri v. Betsy DeVos |
| | 20-5126 | cadc | Court of Appeals for the D.C. Circuit | NYC C.L.A.S.H., Inc. v. Marcia L. Fudge |
| | 20-5136 | cadc | Court of Appeals for the D.C. Circuit | DC v. AGRI |
| 37076 | 20-5266 | cadc | Court of Appeals for the D.C. Circuit | Cigar Association of America v. FDA |
| 37319 | 20-5331 | cadc | Court of Appeals for the D.C. Circuit | Whitman-Walker Clinic, Inc. v. HHS |
| | 20-5346 | cadc | Court of Appeals for the D.C. Circuit | Council on Radionuclides v. Xavier Becerra |
| | 20-5346 | cadc | Court of Appeals for the D.C. Circuit | Council on Radionuclides and Radiopharmaceuticals, Inc. v. Xavier Becerra |
| | 20-5357 | cadc | Court of Appeals for the D.C. Circuit | P.J.E.S. v. Chad Wolf |
| | 20-5369 | cadc | Court of Appeals for the D.C. Circuit | Northwest Immigrant Rights v. USCIS |
| | 20-5371 | cadc | Court of Appeals for the D.C. Circuit | DC v. AGRI |
| 37532 | 21-1024 | cadc | Court of Appeals for the D.C. Circuit | California Communities Against v. EPA |
| | 21-1034 | cadc | Court of Appeals for the D.C. Circuit | State of California v. EPA |
| 37539 | 21-1034 | cadc | Court of Appeals for the D.C. Circuit | State of California v. EPA |
| | 21-1050 | cadc | Court of Appeals for the D.C. Circuit | The Nasdaq Stock Market LLC v. SEC (ORDER) |
| | 21-1053 | cadc | Court of Appeals for the D.C. Circuit | New York Stock Exchange LLC v. SEC |
| 37648 | 21-1076 | cadc | Court of Appeals for the D.C. Circuit | State of New York v. EPA |
| | 21-1087 | cadc | Court of Appeals for the D.C. Circuit | Tyler Brennan v. Stephen Dickson |
| | 21-1100 | cadc | Court of Appeals for the D.C. Circuit | The Nasdaq Stock Market LLC v. SEC |
| | 21-1101 | cadc | Court of Appeals for the D.C. Circuit | New York Stock Exchange LLC v. SEC |
| | 21-1102 | cadc | Court of Appeals for the D.C. Circuit | Cboe BYX Exchange, Inc. v. SEC |
| | 21-1130 | cadc | Court of Appeals for the D.C. Circuit | Intelligent Transportation Society of America v. FCC |
| 37842 | 21-1131 | cadc | Court of Appeals for the D.C. Circuit | Intelligent Transportation Society v. FCC |
| 37888 | 21-1141 | cadc | Court of Appeals for the D.C. Circuit | Amateur Radio Emergency Data v. FCC |
| | 21-1143 | cadc | Court of Appeals for the D.C. Circuit | United Food and Commercial Wor v. OSHA |
| 37901 | 21-1146 | cadc | Court of Appeals for the D.C. Circuit | Midwest Ozone Group v. EPA |
| 38270 | 21-1251 | cadc | Court of Appeals for the D.C. Circuit | Heating, Air-Conditioning, & Refrigeration Dist v. EPA |
| | 21-1252 | cadc | Court of Appeals for the D.C. Circuit | Worthington Industries Inc. v. EPA |
| | 21-1253 | cadc | Court of Appeals for the D.C. Circuit | RMS of Georgia, LLC v. EPA |
| 37567 | 21-5028 | cadc | Court of Appeals for the D.C. Circuit | WA Alliance of Tech. Workers v. DHS |
| | 21-5057 | cadc | Court of Appeals for the D.C. Circuit | PayPal, Inc. v. CFPB |
| 37666 | 21-5057 | cadc | Court of Appeals for the D.C. Circuit | PayPal, Inc. v. CFPB |
| 37823 | 21-5116 | cadc | Court of Appeals for the D.C. Circuit | Monte Silver v. IRS |
| | 21-5116 | cadc | Court of Appeals for the D.C. Circuit | Monte Silver v. IRS |
| | 21-5122 | cadc | Court of Appeals for the D.C. Circuit | American Clinical Laboratory A v. Xavier Becerra |
| | 21-5122 | cadc | Court of Appeals for the D.C. Circuit | American Clinical Laboratory Association v. Xavier Becerra |
| 38067 | 21-5200 | cadc | Court of Appeals for the D.C. Circuit | Nancy Huisha-Huisha v. Alejandro Mayorkas |
| | 22-1030 | cadc | Court of Appeals for the D.C. Circuit | American Gas Association v. DOE |
| 38458 | 22-1030 | cadc | Court of Appeals for the D.C. Circuit | American Gas Association v. DOE |
| 38471 | 22-1031 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| 38464 | 22-1032 | cadc | Court of Appeals for the D.C. Circuit | Competitive Enterprise Institute v. EPA |
| 38463 | 22-1034 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical Manufacturers v. EPA |
| 38468 | 22-1035 | cadc | Court of Appeals for the D.C. Circuit | State of Arizona v. EPA |
| 38470 | 22-1036 | cadc | Court of Appeals for the D.C. Circuit | Clean Fuels Development Coalition v. EPA |
| 38472 | 22-1038 | cadc | Court of Appeals for the D.C. Circuit | Energy Marketers of America v. EPA |
| 38662 | 22-1080 | cadc | Court of Appeals for the D.C. Circuit | Natural Resources Defense Council v. NHTSA |
| 38837 | 22-1144 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. NHTSA |
| 38834 | 22-1145 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical Manufacturers v. NHTSA |
| 38882 | 22-1164 | cadc | Court of Appeals for the D.C. Circuit | Center for Biological Diversity v. EPA |
| 38969 | 22-1210 | cadc | Court of Appeals for the D.C. Circuit | Sinclair Wyoming Refining Company LLC v. EPA |
| | 22-1225 | cadc | Court of Appeals for the D.C. Circuit | Iogen Corporation v. EPA |
| 39008 | 22-1227 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical Manufacturers v. EPA |
| | 22-1228 | cadc | Court of Appeals for the D.C. Circuit | American Refining Group, Inc. v. EPA |
| | 22-1229 | cadc | Court of Appeals for the D.C. Circuit | The San Antonio Refinery LLC v. EPA |
| | 22-1230 | cadc | Court of Appeals for the D.C. Circuit | Waste Management, Inc. v. EPA |
| | 22-1231 | cadc | Court of Appeals for the D.C. Circuit | Wynnewood Refining Company, LLC v. EPA |
| 39158 | 22-1271 | cadc | Court of Appeals for the D.C. Circuit | United States Sugar Corporation v. EPA |
| 39257 | 22-1300 | cadc | Court of Appeals for the D.C. Circuit | Window Covering Manufacturers Association v. CPSC |
| | 22-1302 | cadc | Court of Appeals for the D.C. Circuit | American Forest & Paper Association v. EPA |
| 39265 | 22-1302 | cadc | Court of Appeals for the D.C. Circuit | American Forest & Paper Association v. EPA |
| 39271 | 22-1303 | cadc | Court of Appeals for the D.C. Circuit | California Communities Against Toxics v. EPA |
| 38606 | 22-5104 | cadc | Court of Appeals for the D.C. Circuit | Ascendium Education Solutions, Inc. v. Miguel Cardona |
| 38636 | 22-5117 | cadc | Court of Appeals for the D.C. Circuit | Ascendium Education Solutions, Inc. v. Miguel Cardona |
| | 22-5218 | cadc | Court of Appeals for the D.C. Circuit | University of Colorado Health v. Robert F. Kennedy Jr. |

| | 22-5220 | cadc | Court of Appeals for the D.C. Circuit | University of Colorado Health v. Robert F. Kennedy Jr. |
|---|---|---|---|---|
| 39040 | 22-5238 | cadc | Court of Appeals for the D.C. Circuit | Maine Lobstermen's Association v. National Marine Fisheries Service |
| 39060 | 22-5245 | cadc | Court of Appeals for the D.C. Circuit | Maine Lobstermen's Association v. National Marine Fisheries Service |
| 39062 | 22-5246 | cadc | Court of Appeals for the D.C. Circuit | Maine Lobstermen's Association v. National Marine Fisheries Service |
| 39069 | 22-5249 | cadc | Court of Appeals for the D.C. Circuit | Bridgeport Hospital v. Xavier Becerra |
| | 22-5269 | cadc | Court of Appeals for the D.C. Circuit | Bridgeport Hospital v. Xavier Becerra |
| 39286 | 22-5325 | cadc | Court of Appeals for the D.C. Circuit | Nancy Huisha-Huisha v. Alejandro Mayorkas |
| 39825 | 23-1156 | cadc | Court of Appeals for the D.C. Circuit | American Forest & Paper Association v. EPA |
| 39826 | 23-1157 | cadc | Court of Appeals for the D.C. Circuit | State of Utah v. EPA |
| 39918 | 23-1177 | cadc | Court of Appeals for the D.C. Circuit | Center for Biological Diversity v. EPA |
| 39921 | 23-1181 | cadc | Court of Appeals for the D.C. Circuit | Kinder Morgan, Inc. v. EPA |
| 39922 | 23-1183 | cadc | Court of Appeals for the D.C. Circuit | State of Ohio v. EPA |
| 39951 | 23-1190 | cadc | Court of Appeals for the D.C. Circuit | American Forest & Paper Association v. EPA |
| 39952 | 23-1191 | cadc | Court of Appeals for the D.C. Circuit | Midwest Ozone Group v. EPA |
| 39958 | 23-1193 | cadc | Court of Appeals for the D.C. Circuit | Interstate Natural Gas Association of America v. EPA |
| 39961 | 23-1195 | cadc | Court of Appeals for the D.C. Circuit | Associated Electric Cooperative, Inc. v. EPA |
| 39966 | 23-1199 | cadc | Court of Appeals for the D.C. Circuit | National Mining Association v. EPA |
| 39976 | 23-1200 | cadc | Court of Appeals for the D.C. Circuit | American Iron and Steel Institute v. EPA |
| 39977 | 23-1201 | cadc | Court of Appeals for the D.C. Circuit | State of Wisconsin v. EPA |
| 39978 | 23-1202 | cadc | Court of Appeals for the D.C. Circuit | Enbridge (U.S.) Inc. v. EPA |
| 39983 | 23-1203 | cadc | Court of Appeals for the D.C. Circuit | American Chemistry Council v. EPA |
| 39984 | 23-1205 | cadc | Court of Appeals for the D.C. Circuit | TransCanada Pipeline USA Ltd. v. EPA |
| 39985 | 23-1206 | cadc | Court of Appeals for the D.C. Circuit | Hybar LLC v. EPA |
| 39986 | 23-1207 | cadc | Court of Appeals for the D.C. Circuit | United States Steel Corporation v. EPA |
| 39979 | 23-1208 | cadc | Court of Appeals for the D.C. Circuit | Union Electric Company v. EPA |
| 39980 | 23-1209 | cadc | Court of Appeals for the D.C. Circuit | State of Nevada v. EPA |
| 39982 | 23-1211 | cadc | Court of Appeals for the D.C. Circuit | Arkansas League of Good Neighbors v. EPA |
| 40079 | 23-1240 | cadc | Court of Appeals for the D.C. Circuit | Neste US, Inc. v. EPA |
| 40083 | 23-1243 | cadc | Court of Appeals for the D.C. Circuit | American Refining Group, Inc. v. EPA |
| 40087 | 23-1244 | cadc | Court of Appeals for the D.C. Circuit | REH Company v. EPA |
| 40088 | 23-1245 | cadc | Court of Appeals for the D.C. Circuit | Clean Fuels Alliance America v. EPA |
| 40084 | 23-1246 | cadc | Court of Appeals for the D.C. Circuit | Sustainable Advanced Biofuel Refiners Coalition v. EPA |
| 40085 | 23-1247 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical Manufacturers v. EPA |
| 40082 | 23-1248 | cadc | Court of Appeals for the D.C. Circuit | Coalition for Renewable Natural Gas v. EPA |
| 40086 | 23-1249 | cadc | Court of Appeals for the D.C. Circuit | National Wildlife Federation v. EPA |
| 40108 | 23-1261 | cadc | Court of Appeals for the D.C. Circuit | IGas Holdings, Inc. v. EPA |
| | 23-1263 | cadc | Court of Appeals for the D.C. Circuit | RMS of Georgia, LLC v. EPA |
| 40212 | 23-1285 | cadc | Court of Appeals for the D.C. Circuit | American Gas Association v. DOE |
| 40299 | 23-1306 | cadc | Court of Appeals for the D.C. Circuit | Energy Transfer L.P. v. EPA |
| 40301 | 23-1307 | cadc | Court of Appeals for the D.C. Circuit | Energy Transfer L.P. v. EPA |
| 40305 | 23-1309 | cadc | Court of Appeals for the D.C. Circuit | Service Employees International Union v. NLRB |
| 40320 | 23-1314 | cadc | Court of Appeals for the D.C. Circuit | Commonwealth of Kentucky, Energy and Environment C v. EPA |
| 40322 | 23-1315 | cadc | Court of Appeals for the D.C. Circuit | Commonwealth of Kentucky v. EPA |
| | 23-1316 | cadc | Court of Appeals for the D.C. Circuit | Energy Transfer LP v. EPA |
| 40324 | 23-1316 | cadc | Court of Appeals for the D.C. Circuit | Energy Transfer LP v. EPA |
| 40325 | 23-1317 | cadc | Court of Appeals for the D.C. Circuit | Buckeye Power, Inc. v. EPA |
| 40442 | 23-1337 | cadc | Court of Appeals for the D.C. Circuit | American Gas Association v. DOE |
| 40465 | 23-1344 | cadc | Court of Appeals for the D.C. Circuit | Semiconductor Equipment and Materials Internationa v. EPA |
| 40469 | 23-1345 | cadc | Court of Appeals for the D.C. Circuit | Chemours Company FC, LLC v. EPA |
| 40472 | 23-1347 | cadc | Court of Appeals for the D.C. Circuit | Food Marketplace, Inc. v. EPA |
| 40396 | 23-5284 | cadc | Court of Appeals for the D.C. Circuit | HIV and Hepatitis Policy Institute v. HHS |
| 40640 | 24-1050 | cadc | Court of Appeals for the D.C. Circuit | Commonwealth of Kentucky v. EPA |
| 40642 | 24-1051 | cadc | Court of Appeals for the D.C. Circuit | Chamber of Commerce of the USA v. EPA |
| 40644 | 24-1052 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| 40651 | 24-1054 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| 40676 | 24-1059 | cadc | Court of Appeals for the D.C. Circuit | State of Oklahoma v. EPA |
| 40706 | 24-1073 | cadc | Court of Appeals for the D.C. Circuit | Warren Petersen v. EPA |
| 40768 | 24-1087 | cadc | Court of Appeals for the D.C. Circuit | Commonwealth of Kentucky v. EPA |
| 40790 | 24-1091 | cadc | Court of Appeals for the D.C. Circuit | Essential Minerals Association v. EPA |
| 40831 | 24-1100 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| 40832 | 24-1101 | cadc | Court of Appeals for the D.C. Circuit | Michigan Oil and Gas Association v. EPA |
| 40842 | 24-1103 | cadc | Court of Appeals for the D.C. Circuit | Independent Petroleum Association of America v. EPA |
| 40854 | 24-1111 | cadc | Court of Appeals for the D.C. Circuit | GPA Midstream Association v. EPA |
| 40858 | 24-1114 | cadc | Court of Appeals for the D.C. Circuit | Texas Oil and Gas Association v. EPA |
| 40862 | 24-1115 | cadc | Court of Appeals for the D.C. Circuit | Interstate Natural Gas Association of America v. EPA |
| 40863 | 24-1116 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| 40864 | 24-1117 | cadc | Court of Appeals for the D.C. Circuit | American Exploration & Production Council v. EPA |

| | | | | |
|---|---|---|---|---|
| 40865 | 24-1118 | cadc | Court of Appeals for the D.C. Circuit | Air Alliance Houston v. EPA |
| 40867 | 24-1119 | cadc | Court of Appeals for the D.C. Circuit | State of North Dakota v. EPA |
| 40869 | 24-1120 | cadc | Court of Appeals for the D.C. Circuit | State of West Virginia v. EPA |
| 40870 | 24-1121 | cadc | Court of Appeals for the D.C. Circuit | State of Ohio v. EPA |
| 40871 | 24-1122 | cadc | Court of Appeals for the D.C. Circuit | National Rural Electric Cooperative Association v. EPA |
| 40875 | 24-1124 | cadc | Court of Appeals for the D.C. Circuit | National Mining Association v. EPA |
| 40876 | 24-1125 | cadc | Court of Appeals for the D.C. Circuit | State of Oklahoma v. EPA |
| 40877 | 24-1126 | cadc | Court of Appeals for the D.C. Circuit | Oklahoma Gas and Electric Company v. EPA |
| 40888 | 24-1127 | cadc | Court of Appeals for the D.C. Circuit | National Association of Chemical Distributors v. EPA |
| 40894 | 24-1128 | cadc | Court of Appeals for the D.C. Circuit | Electric Generators for a Sensible Transition v. EPA |
| 40882 | 24-1129 | cadc | Court of Appeals for the D.C. Circuit | State of Nebraska v. EPA |
| 40899 | 24-1132 | cadc | Court of Appeals for the D.C. Circuit | Warren Petersen v. EPA |
| 40901 | 24-1133 | cadc | Court of Appeals for the D.C. Circuit | Warren Petersen v. EPA |
| 40904 | 24-1135 | cadc | Court of Appeals for the D.C. Circuit | Denka Performance Elastomer LLC v. EPA |
| 40916 | 24-1142 | cadc | Court of Appeals for the D.C. Circuit | United Mine Workers of America v. EPA |
| 40917 | 24-1143 | cadc | Court of Appeals for the D.C. Circuit | International Brotherhood of Electrical Workers v. EPA |
| 40918 | 24-1144 | cadc | Court of Appeals for the D.C. Circuit | International Brotherhood of Boilermakers v. EPA |
| 40924 | 24-1146 | cadc | Court of Appeals for the D.C. Circuit | Midwest Ozone Group v. EPA |
| 40934 | 24-1152 | cadc | Court of Appeals for the D.C. Circuit | Edison Electric Institute v. EPA |
| 40936 | 24-1153 | cadc | Court of Appeals for the D.C. Circuit | NACCO Natural Resources Corporation v. EPA |
| 40938 | 24-1154 | cadc | Court of Appeals for the D.C. Circuit | NACCO Natural Resources Corporation v. EPA |
| | 24-1155 | cadc | Court of Appeals for the D.C. Circuit | Idaho Power Company v. EPA |
| 40940 | 24-1155 | cadc | Court of Appeals for the D.C. Circuit | Idaho Power Company v. EPA |
| 40943 | 24-1157 | cadc | Court of Appeals for the D.C. Circuit | Western States Trucking Association, Inc. v. EPA |
| | 24-1158 | cadc | Court of Appeals for the D.C. Circuit | Western States Trucking Association, Inc. v. EPA |
| 40945 | 24-1158 | cadc | Court of Appeals for the D.C. Circuit | Western States Trucking Association, Inc. v. EPA |
| 40961 | 24-1162 | cadc | Court of Appeals for the D.C. Circuit | Benton Institute for Broadband & Society v. FCC |
| 40978 | 24-1166 | cadc | Court of Appeals for the D.C. Circuit | CTIA - The Wireless Association v. FCC |
| 40979 | 24-1168 | cadc | Court of Appeals for the D.C. Circuit | Wireless Internet Service Providers Association v. FCC |
| 40983 | 24-1169 | cadc | Court of Appeals for the D.C. Circuit | ACA Connects - America's Communications Associatio v. FCC |
| 40986 | 24-1170 | cadc | Court of Appeals for the D.C. Circuit | Cleveland-Cliffs, Inc. v. EPA |
| 40990 | 24-1171 | cadc | Court of Appeals for the D.C. Circuit | United States Steel Corporation v. EPA |
| 40995 | 24-1177 | cadc | Court of Appeals for the D.C. Circuit | Clean Air Council v. EPA |
| | 24-1179 | cadc | Court of Appeals for the D.C. Circuit | National Rural Electric Cooperative Association v. EPA |
| 40998 | 24-1179 | cadc | Court of Appeals for the D.C. Circuit | National Rural Electric Cooperative Association v. EPA |
| 41005 | 24-1184 | cadc | Court of Appeals for the D.C. Circuit | Oak Grove Management Company, LLC v. EPA |
| 41012 | 24-1188 | cadc | Court of Appeals for the D.C. Circuit | American Water Works Association v. EPA |
| 41016 | 24-1190 | cadc | Court of Appeals for the D.C. Circuit | Talen Montana, LLC v. EPA |
| 41018 | 24-1191 | cadc | Court of Appeals for the D.C. Circuit | National Association of Manufacturers v. EPA |
| 41026 | 24-1192 | cadc | Court of Appeals for the D.C. Circuit | The Chemours Company FC, LLC v. EPA |
| 41027 | 24-1193 | cadc | Court of Appeals for the D.C. Circuit | Chamber of Commerce of the United States of Americ v. EPA |
| | 24-1194 | cadc | Court of Appeals for the D.C. Circuit | Westmoreland Mining Holdings LLC v. EPA |
| 41032 | 24-1195 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical Manufacturers v. EPA |
| | 24-1196 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| 41033 | 24-1196 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 24-1197 | cadc | Court of Appeals for the D.C. Circuit | American Free Enterprise Chamber of Commerce v. EPA |
| 41036 | 24-1197 | cadc | Court of Appeals for the D.C. Circuit | American Free Enterprise Chamber of Commerce v. EPA |
| 41040 | 24-1200 | cadc | Court of Appeals for the D.C. Circuit | City Utilities of Springfield, Missouri by and thr v. EPA |
| | 24-1201 | cadc | Court of Appeals for the D.C. Circuit | America's Power v. EPA |
| 41043 | 24-1201 | cadc | Court of Appeals for the D.C. Circuit | America's Power v. EPA |
| | 24-1206 | cadc | Court of Appeals for the D.C. Circuit | Renewable Fuels Association v. EPA |
| 41049 | 24-1206 | cadc | Court of Appeals for the D.C. Circuit | Renewable Fuels Association v. EPA |
| | 24-1207 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical Manufacturers v. EPA |
| 41050 | 24-1207 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical Manufacturers v. EPA |
| | 24-1208 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| 41051 | 24-1208 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 24-1209 | cadc | Court of Appeals for the D.C. Circuit | American Free Enterprise Chamber of Commerce v. EPA |
| 41052 | 24-1209 | cadc | Court of Appeals for the D.C. Circuit | American Free Enterprise Chamber of Commerce v. EPA |
| | 24-1210 | cadc | Court of Appeals for the D.C. Circuit | Clean Fuels Alliance America v. EPA |
| 41053 | 24-1210 | cadc | Court of Appeals for the D.C. Circuit | Clean Fuels Alliance America v. EPA |
| | 24-1214 | cadc | Court of Appeals for the D.C. Circuit | The Transport Project v. EPA |
| 41064 | 24-1214 | cadc | Court of Appeals for the D.C. Circuit | The Transport Project v. EPA |
| | 24-1217 | cadc | Court of Appeals for the D.C. Circuit | NorthWestern Corporation v. EPA |
| 41069 | 24-1217 | cadc | Court of Appeals for the D.C. Circuit | NorthWestern Corporation v. EPA |
| | 24-1222 | cadc | Court of Appeals for the D.C. Circuit | Appalachian Region Independent Power Producers Ass v. EPA |
| | 24-1223 | cadc | Court of Appeals for the D.C. Circuit | Midwest Ozone Group v. EPA |
| | 24-1226 | cadc | Court of Appeals for the D.C. Circuit | Rainbow Energy Center, LLC v. EPA |

| | | | | |
|---|---|---|---|---|
| | 24-1227 | cadc | Court of Appeals for the D.C. Circuit | Montana-Dakota Utilities Co. v. EPA |
| 41089 | 24-1227 | cadc | Court of Appeals for the D.C. Circuit | Montana-Dakota Utilities Co. v. EPA |
| | 24-1228 | cadc | Court of Appeals for the D.C. Circuit | State of Louisiana v. EPA |
| 41090 | 24-1228 | cadc | Court of Appeals for the D.C. Circuit | State of Louisiana v. EPA |
| | 24-1233 | cadc | Court of Appeals for the D.C. Circuit | Westmoreland Mining Holdings LLC v. EPA |
| | 24-1234 | cadc | Court of Appeals for the D.C. Circuit | International Liquid Terminals Association v. EPA |
| 41103 | 24-1234 | cadc | Court of Appeals for the D.C. Circuit | International Liquid Terminals Association v. EPA |
| | 24-1235 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical Manufacturers v. EPA |
| 41104 | 24-1235 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical Manufacturers v. EPA |
| | 24-1242 | cadc | Court of Appeals for the D.C. Circuit | Independent Petroleum Association of America v. EPA |
| 41116 | 24-1242 | cadc | Court of Appeals for the D.C. Circuit | Independent Petroleum Association of America v. EPA |
| | 24-1243 | cadc | Court of Appeals for the D.C. Circuit | GPA Midstream Association v. EPA |
| 41118 | 24-1243 | cadc | Court of Appeals for the D.C. Circuit | GPA Midstream Association v. EPA |
| | 24-1246 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| 41120 | 24-1246 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| | 24-1247 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| 41121 | 24-1247 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 24-1248 | cadc | Court of Appeals for the D.C. Circuit | American Exploration & Production Council v. EPA |
| 41122 | 24-1248 | cadc | Court of Appeals for the D.C. Circuit | American Exploration & Production Council v. EPA |
| | 24-1249 | cadc | Court of Appeals for the D.C. Circuit | Vinyl Institute, Inc. v. EPA |
| 41123 | 24-1249 | cadc | Court of Appeals for the D.C. Circuit | Vinyl Institute, Inc. v. EPA |
| | 24-1250 | cadc | Court of Appeals for the D.C. Circuit | American Chemistry Council v. EPA |
| 41124 | 24-1250 | cadc | Court of Appeals for the D.C. Circuit | American Chemistry Council v. EPA |
| | 24-1251 | cadc | Court of Appeals for the D.C. Circuit | Concerned Citizens of St. John v. EPA |
| 41125 | 24-1251 | cadc | Court of Appeals for the D.C. Circuit | Concerned Citizens of St. John v. EPA |
| | 24-1252 | cadc | Court of Appeals for the D.C. Circuit | Huntsman Petrochemical LLC v. EPA |
| 41126 | 24-1252 | cadc | Court of Appeals for the D.C. Circuit | Huntsman Petrochemical LLC v. EPA |
| | 24-1261 | cadc | Court of Appeals for the D.C. Circuit | Institute of Scrap Recycling Industries v. EPA |
| 41163 | 24-1261 | cadc | Court of Appeals for the D.C. Circuit | Institute of Scrap Recycling Industries v. EPA |
| | 24-1266 | cadc | Court of Appeals for the D.C. Circuit | American Forest & Paper Association v. EPA |
| | 24-1267 | cadc | Court of Appeals for the D.C. Circuit | East Kentucky Power Cooperative, Inc. v. EPA |
| 41168 | 24-1267 | cadc | Court of Appeals for the D.C. Circuit | East Kentucky Power Cooperative, Inc. v. EPA |
| | 24-1269 | cadc | Court of Appeals for the D.C. Circuit | Utility Solid Waste Activities Group v. EPA |
| 41171 | 24-1269 | cadc | Court of Appeals for the D.C. Circuit | Utility Solid Waste Activities Group v. EPA |
| | 24-1271 | cadc | Court of Appeals for the D.C. Circuit | American Chemistry Council v. EPA |
| | 24-1272 | cadc | Court of Appeals for the D.C. Circuit | American Fuel & Petrochemical Manufacturers v. EPA |
| | 24-1274 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| 41177 | 24-1274 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| | 24-1275 | cadc | Court of Appeals for the D.C. Circuit | AEP Generation Resources, Inc. v. EPA |
| 41188 | 24-1275 | cadc | Court of Appeals for the D.C. Circuit | AEP Generation Resources, Inc. v. EPA |
| | 24-1276 | cadc | Court of Appeals for the D.C. Circuit | Electric Generators for Sensible CCR Regulation v. EPA |
| 41189 | 24-1276 | cadc | Court of Appeals for the D.C. Circuit | Electric Generators for Sensible CCR Regulation v. EPA |
| | 24-1297 | cadc | Court of Appeals for the D.C. Circuit | National Lime Association v. EPA |
| 41276 | 24-1297 | cadc | Court of Appeals for the D.C. Circuit | National Lime Association v. EPA |
| | 24-1302 | cadc | Court of Appeals for the D.C. Circuit | We the Investors v. SEC |
| | 24-1303 | cadc | Court of Appeals for the D.C. Circuit | We the Investors v. SEC |
| | 24-1319 | cadc | Court of Appeals for the D.C. Circuit | We the Investors v. SEC |
| 41340 | 24-1319 | cadc | Court of Appeals for the D.C. Circuit | We the Investors v. SEC |
| | 24-1350 | cadc | Court of Appeals for the D.C. Circuit | Cboe Global Markets, Inc. v. SEC |
| 41445 | 24-1350 | cadc | Court of Appeals for the D.C. Circuit | Cboe Global Markets, Inc. v. SEC |
| 41556 | 24-1376 | cadc | Court of Appeals for the D.C. Circuit | American Water Works Association v. EPA |
| 40798 | 24-5105 | cadc | Court of Appeals for the D.C. Circuit | Institutional Shareholder Services, Inc. v. SEC |
| 40971 | 24-5146 | cadc | Court of Appeals for the D.C. Circuit | PayPal, Inc. v. CFPB |
| 41651 | 25-1021 | cadc | Court of Appeals for the D.C. Circuit | Independent Petroleum Association of America v. EPA |
| 41652 | 25-1022 | cadc | Court of Appeals for the D.C. Circuit | State of Texas v. EPA |
| 41670 | 25-1025 | cadc | Court of Appeals for the D.C. Circuit | American Free Enterprise Chamber of Commerce v. EPA |
| 41657 | 25-1026 | cadc | Court of Appeals for the D.C. Circuit | Alliance for Automotive Innovation v. DOT |
| 41660 | 25-1029 | cadc | Court of Appeals for the D.C. Circuit | American Exploration & Production Council v. EPA |
| 41665 | 25-1031 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute v. EPA |
| | 25-1033 | cadc | Court of Appeals for the D.C. Circuit | GPA Midstream Association v. EPA |
| | 25-5244 | cadc | Court of Appeals for the D.C. Circuit | Julie Beberman v. Marco Rubio |
| | 92-1432, 92-1440, 97 | cadc | Court of Appeals for the D.C. Circuit | PLMRS Narrowband v. FCC |
| | 93-1110, 93-1111 to 9 | cadc | Court of Appeals for the D.C. Circuit | Melcher, James L. v. FCC |
| | 94-1683 | cadc | Court of Appeals for the D.C. Circuit | Amer Petro Inst v. EPA |
| | 94-1683, 94-1684, 94 | cadc | Court of Appeals for the D.C. Circuit | American Petroleum Institute,petitioners v. United States Environmental Protection Agency, Chemical Manufacturers Association, Intervenor |
| | 96-1325 | cadc | Court of Appeals for the D.C. Circuit | Comsat Corporation v. Federal Communications Commission and United States of America |
| | 97-1245 | cadc | Court of Appeals for the D.C. Circuit | Benkelman Tele Co v. FCC |

| | | | | |
|---|---|---|---|---|
| | 97-1440 | cadc | Court of Appeals for the D.C. Circuit | Amer Trk Assn Inc v. EPA |
| | 97-1598 | cadc | Court of Appeals for the D.C. Circuit | |
| | 97-1612 | cadc | Court of Appeals for the D.C. Circuit | Cbl Wireless PLC v. FCC |
| | 97-1686 | cadc | Court of Appeals for the D.C. Circuit | Sierra Club v. EPA |
| | 97-1715 | cadc | Court of Appeals for the D.C. Circuit | Transm Access Plcy v. FERC |
| | 98-1408 | cadc | Court of Appeals for the D.C. Circuit | PanAmSat Corp v. FCC |
| | 98-1424, 98-1434, 98 | cadc | Court of Appeals for the D.C. Circuit | Orion Comm Ltd v. FCC |
| | 98-1497 | cadc | Court of Appeals for the D.C. Circuit | St MI v. EPA |
| | 98-1525 | cadc | Court of Appeals for the D.C. Circuit | Lignite Engy Cncl v. EPA |
| | 98-1525, 98-1529, 98 | cadc | Court of Appeals for the D.C. Circuit | Lignite Energy Council,petitioners v. U.S. Environmental Protection Agency, Natural Gas Supply Association, Intervenors |
| | 98-1598 | cadc | Court of Appeals for the D.C. Circuit | |
| | 98-1627, 99-1053 anc | cadc | Court of Appeals for the D.C. Circuit | Chlorine Chem Cncl v. EPA |
| 10891 | 99-1031 | cadc | Court of Appeals for the D.C. Circuit | Natl Maritime Sfty v. OSHA |
| | 99-1200 | cadc | Court of Appeals for the D.C. Circuit | Appalachian Power Co v. EPA |
| | 99-1247 | cadc | Court of Appeals for the D.C. Circuit | |
| | 99-1255, 00-1515 anc | cadc | Court of Appeals for the D.C. Circuit | Ethyl Corp v. EPA |
| | 99-1348 | cadc | Court of Appeals for the D.C. Circuit | Amer Corn Growers v. EPA |
| 11202 | 99-1356 | cadc | Court of Appeals for the D.C. Circuit | St WV v. EPA |
| | 99-1358 | cadc | Court of Appeals for the D.C. Circuit | American Corn Growers Association v. Environmental Protection Agency, State of Michigan, Department of Environmental Quality, Intervenors |
| | 99-1452 | cadc | Court of Appeals for the D.C. Circuit | Natl Wldlf Fed v. EPA |
| | 99-5298 | cadc | Court of Appeals for the D.C. Circuit | Barrick Goldstrike v. Browner, Carol M. |
| | 99-5320 | cadc | Court of Appeals for the D.C. Circuit | Amer Fed Govt Empl v. Glickman, Daniel R. |
| | No. 07-1454 | cadc | Court of Appeals for the D.C. Circuit | Council Tree Communications, Inc. v. Federal Communications Commission |
| | Nos. 05-1097, 05-110 | cadc | Court of Appeals for the D.C. Circuit | New Jersey v. Environmental Protection Agency |
| | Nos. 10-1252, 10-125 | cadc | Court of Appeals for the D.C. Circuit | National Environmental Development Association's Clean Air Project v. Environmental Protection Agency |
| 154430 | 04-60655 | caeb | United States Bankruptcy Court, E.D. California | Mary Louis Patterson |
| 384022 | 1:20-cv-01690 | caed | District Court, E.D. California | United Farm Workers v. The United States Department of Labor |
| 57162 | 2:01-cv-00404 | caed | District Court, E.D. California | Solis v. Saenz |
| 302264 | 2:16-cv-02141 | caed | District Court, E.D. California | California Pawnbrokers Association, Inc. v. Carter |
| | 19-1600 | cafc | Court of Appeals for the Federal Circuit | Military-Veterans Advocacy v. Secretary of Veterans Affairs |
| | 19-1680 | cafc | Court of Appeals for the Federal Circuit | NOVA v. Secretary of Veterans Affairs |
| | 19-1685 | cafc | Court of Appeals for the Federal Circuit | Carpenter Chartered v. Secretary of Veterans Affairs |
| | 19-1687 | cafc | Court of Appeals for the Federal Circuit | Haisley v. Secretary of Veterans Affairs |
| | 20-1734 | cafc | Court of Appeals for the Federal Circuit | National Association v. Treasury |
| | 20-1958 | cafc | Court of Appeals for the Federal Circuit | Wolfe v. McDonough |
| | 20-2193 | cafc | Court of Appeals for the Federal Circuit | Sullivan v. Secretary of Veterans Affairs |
| | 2007-7037 | cafc | Court of Appeals for the Federal Circuit | Haas v. Peake |
| | 2013-5073 | cafc | Court of Appeals for the Federal Circuit | Century Exploration v. United States |
| 16757 | 21-1378 | cafc | Court of Appeals for the Federal Circuit | Veteran Warriors, Inc. v. Secretary of Veterans Affairs |
| 17105 | 21-1707 | cafc | Court of Appeals for the Federal Circuit | Codrea v. Garland |
| | 22-1197 | cafc | Court of Appeals for the Federal Circuit | Doe v. Biden |
| | 22-1754 | cafc | Court of Appeals for the Federal Circuit | Kimmel v. Secretary of Veterans Affairs |
| 195038 | 3:07-cv-04192 | cand | District Court, N.D. California | Bautista-Perez v. Gonzales |
| 238789 | 3:11-cv-01493 | cand | District Court, N.D. California | Redding Rancheria v. Salazar |
| 290622 | 3:15-cv-03927 | cand | District Court, N.D. California | Waterkeeper Alliance, Inc. v. United States Environmental Protection Agency |
| 324217 | 3:18-cv-01763 | cand | District Court, N.D. California | Center for Environmental Health v. Vilsack |
| 341628 | 3:19-cv-02405 | cand | District Court, N.D. California | City and County of San Francisco v. Azar II |
| 342025 | 3:19-cv-02552 | cand | District Court, N.D. California | State of California by and through Attorney General Xavier Becerra v. Azar |
| 342431 | 3:19-cv-02769 | cand | District Court, N.D. California | State of California v. Azar |
| 342722 | 3:19-cv-02916 | cand | District Court, N.D. California | County of Santa Clara v. U.S. Department of Health and Human Services |
| 354629 | 3:20-cv-00682 | cand | District Court, N.D. California | State of California v. U.S. Dept. of Health and Human Services |
| 363208 | 3:20-cv-05151 | cand | District Court, N.D. California | Natural Grocers v. Perdue |
| 363293 | 3:20-cv-05199 | cand | District Court, N.D. California | Alaska Community Action on Toxics v. Council on Environmental Quality |
| 365074 | 3:20-cv-06057 | cand | District Court, N.D. California | State of California v. Council on Environmental Quality |
| 369908 | 3:20-cv-08603 | cand | District Court, N.D. California | Biotechnology Innovation Organization v. Alex M. Azar, II |
| 372049 | 3:21-cv-00384 | cand | District Court, N.D. California | People of the State of California v. United States Department of Education |
| 374734 | 3:21-cv-01626 | cand | District Court, N.D. California | The Women's Student Union v. U.S. Department of Education |
| 285976 | 4:15-cv-01342 | cand | District Court, N.D. California | Kim v. Lenovo (United States), Inc. |
| 304062 | 4:16-cv-05903 | cand | District Court, N.D. California | Alameda Health System v. Centers for Medicare and Medicaid Services |
| 305112 | 4:16-cv-06553 | cand | District Court, N.D. California | County of Santa Clara v. Andrew Slavitt |
| 332208 | 4:18-cv-05712 | cand | District Court, N.D. California | State of California v. Zinke |
| 332805 | 4:18-cv-05984 | cand | District Court, N.D. California | Sierra Club v. Ryan Zinke |
| 346267 | 4:19-cv-04717 | cand | District Court, N.D. California | City and County of San Francisco v. U.S. Citizenship and Immigration Services |
| 346713 | 4:19-cv-04975 | cand | District Court, N.D. California | State of California v. U.S. Department of Homeland Security |
| 346718 | 4:19-cv-04980 | cand | District Court, N.D. California | La Clinica De La Raza v. Biden |
| 357033 | 4:20-cv-01899 | cand | District Court, N.D. California | Dustin v. Childres |
| 361446 | 4:20-cv-04186 | cand | District Court, N.D. California | National Community Reinvestment Coalition v. Office of the Comptroller of the Currency |

| | | | | |
|---|---|---|---|---|
| 362448 | 4:20-cv-04717 | cand | District Court, N.D. California | People of the State of California v. Betsy Devos |
| 364673 | 4:20-cv-05883 | cand | District Court, N.D. California | Immigrant Legal Resource Center v. Wolf |
| 367484 | 4:20-cv-07331 | cand | District Court, N.D. California | Chamber of Commerce of the United State of America v. United States Department of Homeland Security |
| 371977 | 4:21-cv-00344 | cand | District Court, N.D. California | Defenders of Wildlife v. U.S. Fish and Wildlife Service |
| 371982 | 4:21-cv-00349 | cand | District Court, N.D. California | WildEarth Guardians v. David Bernhardt, U.S. Secretary of the Interior |
| 372429 | 4:21-cv-00561 | cand | District Court, N.D. California | Natural Resources Defense Council, Inc. v. United States Department of the Interior |
| 382442 | 4:21-cv-05749 | cand | District Court, N.D. California | Poorsina v. Gutierrez |
| 392473 | 4:22-cv-01321 | cand | District Court, N.D. California | Aland v. U.S. Department of the Interior |
| 285926 | 5:15-cv-01323 | cand | District Court, N.D. California | 23andMe, Inc. v. Karen Davis-Hudson |
| 285927 | 5:15-cv-01324 | cand | District Court, N.D. California | Kyle Kingsbury v. Zuffa, LLC |
| 286739 | 5:15-cv-01752 | cand | District Court, N.D. California | Che v. Liu Investments, LLC |
| 354174 | 5:20-cv-00455 | cand | District Court, N.D. California | American Federation of Teachers v. DeVos |
| 374808 | 5:21-cv-01655 | cand | District Court, N.D. California | County of Santa Clara v. U.S. Department of Health and Human Services |
| 515563 | 3:16-cv-02583 | casd | District Court, S.D. California | The Whitewater Draw Natural Resource Conservation District v. Johnson |
| 747261 | 3:22-cv-01836 | casd | District Court, S.D. California | All-Pro Bail Bonds, Inc. v. United States Small Buisness Administration |
| 11308 | 1:19-cv-00053 | cit | United States Court of International Trade | National Association of Manufacturers v. United States Department of the Treasury |
| 25996 | 1:04-cv-00827 | cod | District Court, D. Colorado | Kim Hackwell v. USA |
| 111016 | 1:09-cv-00091 | cod | District Court, D. Colorado | Colorado Environmental Coalition v. Salazar |
| 211591 | 1:21-cv-03283 | cod | District Court, D. Colorado | Bradford v. U.S. Department of Labor |
| 232437 | 1:24-cv-00762 | cod | District Court, D. Colorado | Moody v. Mayorkas |
| 73485 | 1:97-cv-02665 | cod | District Court, D. Colorado | National Mining Assn v. Browner |
| 127146 | 3:18-cv-01230 | ctd | District Court, D. Connecticut | Yale New Haven Hospital v. Azar |
| 150769 | 3:22-cv-00988 | ctd | District Court, D. Connecticut | Carr v. Becerra |
| 7498 | 1:00-cv-01121 | dcd | District Court, District of Columbia | MILK TRAIN, INC. v. VENEMAN |
| 8235 | 1:00-cv-01828 | dcd | District Court, District of Columbia | INDIV. REF. SERVICES v. FTC |
| 8237 | 1:00-cv-01830 | dcd | District Court, District of Columbia | EXPERIAN INFORMATION v. FTC |
| 8565 | 1:00-cv-02087 | dcd | District Court, District of Columbia | TRANS UNION LLC v. FTC |
| 14729 | 1:01-cv-01554 | dcd | District Court, District of Columbia | NATL. ASSOC./CHAIN v. THOMPSON |
| 1301 | 1:02-cv-02259 | dcd | District Court, District of Columbia | AMGEN INC. v. SCULLY |
| 2202 | 1:03-cv-00700 | dcd | District Court, District of Columbia | NORTHWEST INDEPENDENT MILK PRODUCERS ASSOCIATION v. VENEMAN |
| 4243 | 1:03-cv-01739 | dcd | District Court, District of Columbia | HOLLY SUGAR CORPORATION v. VENEMAN |
| 109459 | 1:04-cv-01000 | dcd | District Court, District of Columbia | INDIAN PATH MEDICAL CENTER v. THOMPSON |
| 117383 | 1:05-cv-02027 | dcd | District Court, District of Columbia | POWER MOBILITY COALITION v. LEAVITT |
| 126617 | 1:07-cv-01298 | dcd | District Court, District of Columbia | CAROLINA MEDICAL SALES, INC. v. LEAVITT |
| 128187 | 1:07-cv-02017 | dcd | District Court, District of Columbia | NATIONAL ASSOCIATION OF CHAIN DRUG STORES v. UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 129255 | 1:08-cv-00099 | dcd | District Court, District of Columbia | NATIONAL PROPANE GAS ASSOCIATION v. U.S. DEPARTMENT OF HOMELAND SECURITY |
| 129334 | 1:08-cv-00141 | dcd | District Court, District of Columbia | ATLANTIC UROLOGICAL ASSOCIATES, P.A. v. LEAVITT |
| 129879 | 1:08-cv-00337 | dcd | District Court, District of Columbia | HUMANE SOCIETY OF THE UNITED STATES v. SCHAFER |
| 129928 | 1:08-cv-00363 | dcd | District Court, District of Columbia | STATE OF MAINE DEPARTMENT OF HEALTH AND HUMAN SERVICES v. UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 131626 | 1:08-cv-00992 | dcd | District Court, District of Columbia | AMERICAN ASSOCIATION FOR HOMECARE v. LEAVITT |
| 131598 | 1:08-cv-00996 | dcd | District Court, District of Columbia | THE COALITION FOR COMMON SENSE IN GOVERNMENT PROCUREMENT v. United States |
| 132966 | 1:08-cv-01543 | dcd | District Court, District of Columbia | NATIONAL HOSPICE AND PALLIATIVE CARE ORGANIZATION, INC. v. WEEMS |
| 133177 | 1:08-cv-01626 | dcd | District Court, District of Columbia | COLORADO HEART INSTITUTE, LLC v. LEVITT |
| 133546 | 1:08-cv-01751 | dcd | District Court, District of Columbia | CAPE COD HOSPITAL v. LEAVITT |
| 134502 | 1:08-cv-02208 | dcd | District Court, District of Columbia | NATIONAL ASSOCIATION OF MORTGAGE BROKERS, INC. v. PRESTON |
| 135872 | 1:09-cv-00546 | dcd | District Court, District of Columbia | COUNCIL FOR UROLOGICAL INTERESTS v. JOHNSON |
| 137980 | 1:09-cv-01523 | dcd | District Court, District of Columbia | ALLIANCE FOR NATURAL HEALTH US v. SEBELIUS |
| 138236 | 1:09-cv-01636 | dcd | District Court, District of Columbia | AMERICAN BAR ASSOCIATION v. FEDERAL TRADE COMMISSION |
| 141462 | 1:10-cv-00527 | dcd | District Court, District of Columbia | COALITION FOR PARITY, INC. v. SEBELIUS |
| 144245 | 1:10-cv-01638 | dcd | District Court, District of Columbia | BANNER HEALTH v. SEBELIUS |
| 146211 | 1:11-cv-00138 | dcd | District Court, District of Columbia | CAREER COLLEGE ASSOCIATION v. DUNCAN |
| 146507 | 1:11-cv-00313 | dcd | District Court, District of Columbia | ADIRONDACK MEDICAL CENTER v. SEBELIUS |
| 147590 | 1:11-cv-00711 | dcd | District Court, District of Columbia | ALEXIAN BROTHERS MEDICAL CENTER v. SEBELIUS |
| 147559 | 1:11-cv-00712 | dcd | District Court, District of Columbia | ALBANY MEDICAL CENTER HOSPITAL v. SEBELIUS |
| 148310 | 1:11-cv-00961 | dcd | District Court, District of Columbia | FRANCISCAN HEALTH SYSTEM v. SEBELIUS |
| 149254 | 1:11-cv-01312 | dcd | District Court, District of Columbia | NEIGHBORHOOD ASSISTANCE CORPORATION OF AMERICA (NACA) v. U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT |
| 149271 | 1:11-cv-01314 | dcd | District Court, District of Columbia | ASSOCIATION OF PRIVATE SECTOR COLLEGES AND UNIVERSITIES v. DUNCAN |
| 149689 | 1:11-cv-01482 | dcd | District Court, District of Columbia | R.J. REYNOLDS TOBACCO COMPANY v. UNITED STATES FOOD AND DRUG ADMINISTRATION |
| 150073 | 1:11-cv-01629 | dcd | District Court, District of Columbia | NATIONAL ASSOCIATION OF MANUFACTURERS v. NATIONAL LABOR RELATIONS BOARD |
| 150196 | 1:11-cv-01671 | dcd | District Court, District of Columbia | ADIRONDACK MEDICAL CENTER v. SEBELIUS |
| 150224 | 1:11-cv-01683 | dcd | District Court, District of Columbia | NATIONAL RIGHT TO WORK LEGAL DEFENSE AND EDUCATION FOUNDATION, INC. v. NATIONAL LABOR RELATIONS BOARD |
| 150236 | 1:11-cv-01689 | dcd | District Court, District of Columbia | ASANTE v. SEBELIUS |
| 150291 | 1:11-cv-01713 | dcd | District Court, District of Columbia | AMERICAN ROAD & TRANSPORTATION BUILDERS ASSOCIATION v. ENVIRONMENTAL PROTECTION AGENCY |
| 150883 | 1:11-cv-01898 | dcd | District Court, District of Columbia | CONCORD HOSPITAL v. SEBELIUS |
| 151313 | 1:11-cv-02075 | dcd | District Court, District of Columbia | NACS v. BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM |
| 151489 | 1:11-cv-02146 | dcd | District Court, District of Columbia | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION v. UNITED STATES COMMODITY FUTURES TRADING COMMISSION |
| 153247 | 1:12-cv-00385 | dcd | District Court, District of Columbia | LOVING v. INTERNAL REVENUE SERVICE |

| | | | | |
|---|---|---|---|---|
| 153488 | 1:12-cv-00457 | dcd | District Court, District of Columbia | ADIRONDACK MEDICAL CENTER v. SEBELIUS |
| 156446 | 1:12-cv-01668 | dcd | District Court, District of Columbia | AMERICAN PETROLEUM INSTITUTE v. SECURITIES AND EXCHANGE COMMISSION |
| 156836 | 1:12-cv-01820 | dcd | District Court, District of Columbia | CHICAGO MERCANTILE EXCHANGE INC. v. UNITED STATES COMMODITY FUTURES TRADING COMMISSION |
| 159381 | 1:13-cv-00523 | dcd | District Court, District of Columbia | BLOOMBERG L.P. v. UNITED STATES COMMODITY FUTURES TRADING COMMISSION |
| 159702 | 1:13-cv-00643 | dcd | District Court, District of Columbia | LEE MEMORIAL HOSPITAL v. SEBELIUS |
| 160169 | 1:13-cv-00775 | dcd | District Court, District of Columbia | ABBOTT NORTHWESTERN HOSPITAL v. SEBELIUS |
| 160170 | 1:13-cv-00776 | dcd | District Court, District of Columbia | BUFFALO HOSPITAL v. SEBELIUS |
| 160879 | 1:13-cv-01030 | dcd | District Court, District of Columbia | ASHLEY VALLEY MEDICAL CENTER v. SEBELIUS |
| 160883 | 1:13-cv-01033 | dcd | District Court, District of Columbia | AMERICAN MEAT INSTITUTE v. UNITED STATES DEPARTMENT OF AGRICULTURE |
| 161858 | 1:13-cv-01342 | dcd | District Court, District of Columbia | ADHERIS, INC. v. SEBELIUS |
| 163166 | 1:13-cv-01806 | dcd | District Court, District of Columbia | ASSOCIATED BUILDERS AND CONTRACTORS, INC. v. SHIU |
| 163391 | 1:13-cv-01916 | dcd | District Court, District of Columbia | SECURITIES INDUSTRY AND FINANCIAL MARKETS ASSOCIATION v. COMMODITY FUTURES TRADING COMMISSION |
| 163772 | 1:13-cv-02033 | dcd | District Court, District of Columbia | ORGANOGENESIS INC. v. SEBELIUS |
| 164649 | 1:14-cv-00263 | dcd | District Court, District of Columbia | SHANDS JACKSONVILLE MEDICAL CENTER, INC. v. SEBELIUS |
| 165469 | 1:14-cv-00503 | dcd | District Court, District of Columbia | ATHENS REGIONAL MEDICAL CENTER INC v. SEBELIUS |
| 165585 | 1:14-cv-00536 | dcd | District Court, District of Columbia | DIGNITY HEALTH v. SEBELIUS |
| 165652 | 1:14-cv-00553 | dcd | District Court, District of Columbia | DENVER HEALTH MEDICAL CENTER v. SEBELIUS |
| 165802 | 1:14-cv-00607 | dcd | District Court, District of Columbia | AMERICAN HOSPITAL ASSOCIATION v. SEBELIUS |
| 165803 | 1:14-cv-00609 | dcd | District Court, District of Columbia | AMERICAN HOSPITAL ASSOCIATION v. SEBELIUS |
| 166188 | 1:14-cv-00791 | dcd | District Court, District of Columbia | FLORIDA HEALTH SCIENCES CENTER, INC. v. SECRETARY U. S. DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 166599 | 1:14-cv-00950 | dcd | District Court, District of Columbia | NATIONAL ASSOCIATION FOR HOME CARE & HOSPICE, INC. v. SEBELIUS |
| 166629 | 1:14-cv-00967 | dcd | District Court, District of Columbia | HOME CARE ASSOCIATION OF AMERICA v. WEIL |
| 166657 | 1:14-cv-00976 | dcd | District Court, District of Columbia | BAKERSFIELD HEART HOSPITAL v. BURWELL |
| 167173 | 1:14-cv-01220 | dcd | District Court, District of Columbia | UNIVERSITY OF COLORADO HEALTH AT MEMORIAL HOSPITAL v. BURWELL |
| 167521 | 1:14-cv-01345 | dcd | District Court, District of Columbia | NEW YORK REPUBLICAN STATE COMMITTEE v. SECURITIES AND EXCHANGE COMMISSION |
| 167831 | 1:14-cv-01477 | dcd | District Court, District of Columbia | ST. HELENA HOSPITAL v. BURWELL |
| 168508 | 1:14-cv-01722 | dcd | District Court, District of Columbia | ABINGTON MEMORIAL HOSPITAL v. SYLVIA BURWELL |
| 168881 | 1:14-cv-01870 | dcd | District Court, District of Columbia | ASSOCIATION OF PRIVATE SECTOR COLLEGES AND UNIVERSITIES v. DUNCAN |
| 169121 | 1:14-cv-01954 | dcd | District Court, District of Columbia | CENTRAL UNITED LIFE INSURANCE CO. v. BURWELL |
| 170163 | 1:15-cv-00192 | dcd | District Court, District of Columbia | PORTERCARE ADVENTIST HEALTH SYSTEM v. BURWELL |
| 171274 | 1:15-cv-00579 | dcd | District Court, District of Columbia | MURPHY v. SMITH |
| 171836 | 1:15-cv-00747 | dcd | District Court, District of Columbia | AMERICAN HOSPITAL ASSOCIATION v. BURWELL |
| 172700 | 1:15-cv-01078 | dcd | District Court, District of Columbia | AVERA MCKENNAN HOSPITAL & UNIVERSITY HEALTH CENTER v. BURWELL |
| 172841 | 1:15-cv-01150 | dcd | District Court, District of Columbia | SHANDS JACKSONVILLE MEDICAL CENTER, INC. v. BURWELL |
| 173339 | 1:15-cv-01323 | dcd | District Court, District of Columbia | AMERICAN EXPLORATION & MINING ASSOCIATION v. U.S. ENVIRONMENTAL PROTECTION AGENCY |
| 173340 | 1:15-cv-01324 | dcd | District Court, District of Columbia | NATURAL RESOURCES DEFENSE COUNCIL, INC. v. ENVIRONMENTAL PROTECTION AGENCY |
| 173393 | 1:15-cv-01342 | dcd | District Court, District of Columbia | PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY v. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY OFFICE OF THE INSPECTOR GENERAL |
| 173743 | 1:15-cv-01470 | dcd | District Court, District of Columbia | OAKWOOD HEALTHCARE CENTER, INC. v. BURWELL |
| 174124 | 1:15-cv-01601 | dcd | District Court, District of Columbia | LONG BEACH MEMORIAL MEDICAL CENTER v. BURWELL |
| 174260 | 1:15-cv-01659 | dcd | District Court, District of Columbia | SAINT FRANCIS MEDICAL CENTER v. BURWELL |
| 174443 | 1:15-cv-01743 | dcd | District Court, District of Columbia | ALVARADO HOSPITAL MEDICAL CENTER v. BURWELL |
| 174767 | 1:15-cv-01752 | dcd | District Court, District of Columbia | WOO v. UNITED STATES OFFICE OF PERSONNEL MANAGEMENT |
| 174495 | 1:15-cv-01793 | dcd | District Court, District of Columbia | FLOWER MOUND HOSPITAL PARTNERS, LLC v. BURWELL |
| 174537 | 1:15-cv-01800 | dcd | District Court, District of Columbia | SHANNON MEDICAL CENTER v. BURWELL |
| 175298 | 1:15-cv-02031 | dcd | District Court, District of Columbia | CHARLESTON AREA MEDICAL CENTER v. BURWELL |
| 176221 | 1:16-cv-00030 | dcd | District Court, District of Columbia | ST. HELENA HOSPITAL v. BURWELL |
| 176229 | 1:16-cv-00032 | dcd | District Court, District of Columbia | ASANTE ROUGE VALLEY MEDICAL CENTER v. BURWELL |
| 176629 | 1:16-cv-00157 | dcd | District Court, District of Columbia | UNITEDHEALTHCARE INSURANCE COMPANY v. BURWELL |
| 176790 | 1:16-cv-00200 | dcd | District Court, District of Columbia | WILLIAMSPORT REGIONAL MEDICAL CENTER v. BURWELL |
| 177061 | 1:16-cv-00263 | dcd | District Court, District of Columbia | CUENCO v. WMATA |
| 177842 | 1:16-cv-00557 | dcd | District Court, District of Columbia | JOHNSON WELDED PRODUCTS, INC v. BURWELL |
| 178940 | 1:16-cv-00878 | dcd | District Court, District of Columbia | NICOPURE LABS, LLC v. FOOD AND DRUG ADMINISTRATION |
| 179043 | 1:16-cv-00913 | dcd | District Court, District of Columbia | AMERICAN COLLEGE OF EMERGENCY PHYSICIANS v. BURWELL |
| 179077 | 1:16-cv-00919 | dcd | District Court, District of Columbia | AIR TRANSPORT ASSOCIATION OF AMERICA, INC. v. U.S. DEPARTMENT OF AGRICULTURE |
| 179321 | 1:16-cv-00996 | dcd | District Court, District of Columbia | JOHN MIDDLETON COMPANY LLC v. UNITED STATES FOOD AND DRUG ADMINISTRATION |
| 179447 | 1:16-cv-01035 | dcd | District Court, District of Columbia | NATIONAL ASSOCIATION FOR FIXED ANNUITIES v. UNITED STATES DEPARTMENT OF LABOR |
| 179470 | 1:16-cv-01042 | dcd | District Court, District of Columbia | OAKWOOD HEALTHCARE CENTER, INC. v. BURWELL |
| 179734 | 1:16-cv-01170 | dcd | District Court, District of Columbia | WASHINGTON ALLIANCE OF TECHNOLOGY WORKERS v. DEPARTMENT OF HOMELAND SECURITY |
| 179886 | 1:16-cv-01257 | dcd | District Court, District of Columbia | POST ACUTE MEDICAL AT HAMMOND, LLC v. BURWELL |
| 180383 | 1:16-cv-01433 | dcd | District Court, District of Columbia | HUNTCO PAWN HOLDINGS, LLC v. DEPARTMENT OF DEFENSE |
| 180447 | 1:16-cv-01460 | dcd | District Court, District of Columbia | CIGAR ASSOCIATION OF AMERICA v. UNITED STATES FOOD AND DRUG ADMINISTRATION |
| 180695 | 1:16-cv-01543 | dcd | District Court, District of Columbia | PALMERTON HOSPITAL-CARBON v. BURWELL |
| 180696 | 1:16-cv-01544 | dcd | District Court, District of Columbia | ARROWHEAD REGIONAL MEDICAL CENTER v. BURWELL |
| 182824 | 1:16-cv-02301 | dcd | District Court, District of Columbia | AUBURN MEDICAL CENTER v. BURWELL |
| 182980 | 1:16-cv-02337 | dcd | District Court, District of Columbia | H. LEE MOFFITT CANCER CENTER AND RESEARCH INSTITUTE HOSPITAL, INC. v. BURWELL |
| 183448 | 1:16-cv-02484 | dcd | District Court, District of Columbia | SHANDS JACKSONVILLE MEDICAL CENTER, INC. v. BURWELL |
| 183712 | 1:17-cv-00039 | dcd | District Court, District of Columbia | ST. HELENA HOSPITAL v. BURWELL |

| | | | | |
|---|---|---|---|---|
| 183816 | 1:17-cv-00081 | dcd | District Court, District of Columbia | RIVERVIEW MEDICAL CENTER v. AZAR |
| 185641 | 1:17-cv-00626 | dcd | District Court, District of Columbia | ROSWELL PARK CANCER INSTITUTE CORPORATION v. PRICE |
| 185763 | 1:17-cv-00660 | dcd | District Court, District of Columbia | ROCHESTER REGIONAL HEALTH v. PRICE |
| 186240 | 1:17-cv-00819 | dcd | District Court, District of Columbia | BAYSTATE FRANKLIN MEDICAL CENTER v. PRICE |
| 186760 | 1:17-cv-00999 | dcd | District Court, District of Columbia | CALIFORNIA ASSOCIATION OF PRIVATE POSTSECONDARY SCHOOLS v. DEVOS |
| 187072 | 1:17-cv-01085 | dcd | District Court, District of Columbia | CENTER FOR SCIENCE IN THE PUBLIC INTEREST v. PRICE |
| 188477 | 1:17-cv-01573 | dcd | District Court, District of Columbia | WEST VIRGINIA UNIVERSITY HOSPITAL v. AZAR |
| 189434 | 1:17-cv-01875 | dcd | District Court, District of Columbia | ORGANIC TRADE ASSOCIATION v. UNITED STATES DEPARTMENT OF AGRICULTURE |
| 191076 | 1:17-cv-02447 | dcd | District Court, District of Columbia | AMERICAN HOSPITAL ASSOCIATION v. ERIC D. HARGAN |
| 191876 | 1:17-cv-02645 | dcd | District Court, District of Columbia | AMERICAN CLINICAL LABORATORY ASSOCIATION v. BECERRA |
| 192824 | 1:18-cv-00028 | dcd | District Court, District of Columbia | SINGLETARY v. SPECIALIZED LOAN SERVICING LLC |
| 192594 | 1:18-cv-00040 | dcd | District Court, District of Columbia | CIOX HEALTH, LLC v. HARGAN |
| 192699 | 1:18-cv-00062 | dcd | District Court, District of Columbia | GOLDMAN v. PRIMUS HEALTHCARE, LLC |
| 192806 | 1:18-cv-00112 | dcd | District Court, District of Columbia | CENTER FOR BIOLOGICAL DIVERSITY v. ROSS |
| 193100 | 1:18-cv-00203 | dcd | District Court, District of Columbia | JOOCE v. FOOD AND DRUG ADMINISTRATION |
| 193165 | 1:18-cv-00237 | dcd | District Court, District of Columbia | DOUGLAS v. JOHNSON & JOHNSON |
| 193291 | 1:18-cv-00269 | dcd | District Court, District of Columbia | GOUMBALA v. PEPCO |
| 194528 | 1:18-cv-00633 | dcd | District Court, District of Columbia | COUNCIL ON RADIONUCLIDES AND RADIOPHARMACEUTICALS, INC. v. AZAR |
| 195395 | 1:18-cv-00832 | dcd | District Court, District of Columbia | WILLIAMSPORT REGIONAL MEDICAL CENTER v. AZAR |
| 195478 | 1:18-cv-00867 | dcd | District Court, District of Columbia | FRESNO COMMUNITY HOSPITAL AND MEDICAL CENTER v. AZAR |
| 196112 | 1:18-cv-01017 | dcd | District Court, District of Columbia | GRADY MEMORIAL HOSPITAL v. ALEX M. AZAR II |
| 196442 | 1:18-cv-01087 | dcd | District Court, District of Columbia | CONSERVATION LAW FOUNDATION v. ROSS |
| 196481 | 1:18-cv-01105 | dcd | District Court, District of Columbia | CONSERVATION LAW FOUNDATION v. ROSS |
| 196520 | 1:18-cv-01115 | dcd | District Court, District of Columbia | EMMA L BIXBY MEDICAL CENTER v. AZAR |
| 198397 | 1:18-cv-01615 | dcd | District Court, District of Columbia | RAVE SALON INC v. GOTTLIEB |
| 198685 | 1:18-cv-01711 | dcd | District Court, District of Columbia | NYC C.L.A.S.H., INC. v. CARSON |
| 198818 | 1:18-cv-01747 | dcd | District Court, District of Columbia | STATE OF NEW YORK v. UNITED STATES DEPARTMENT OF LABOR |
| 199876 | 1:18-cv-02084 | dcd | District Court, District of Columbia | AMERICAN HOSPITAL ASSOCIATION |
| 199914 | 1:18-cv-02095 | dcd | District Court, District of Columbia | MERCY HOSPITAL AND MEDICAL CENTER v. AZAR, II |
| 200019 | 1:18-cv-02113 | dcd | District Court, District of Columbia | ADCARE HOSPITAL - WORCESTER v. AZAR |
| 200087 | 1:18-cv-02133 | dcd | District Court, District of Columbia | ASSOCIATION FOR COMMUNITY AFFILIATED PLANS v. UNITED STATES DEPARTMENT OF TREASURY |
| 200757 | 1:18-cv-02337 | dcd | District Court, District of Columbia | MEMORIAL HOSPITAL FOR CANCER AND ALLIED DISEASES v. AZAR, II |
| 201786 | 1:18-cv-02684 | dcd | District Court, District of Columbia | BAYSHORE COMMUNITY HOSPITAL v. AZAR |
| 202155 | 1:18-cv-02841 | dcd | District Court, District of Columbia | AMERICAN HOSPITAL ASSOCIATION v. AZAR |
| 202578 | 1:18-cv-02988 | dcd | District Court, District of Columbia | GUEDES v. BUREAU OF ALCOHOL, TOBACCO, FIREARMS, AND EXPLOSIVES |
| 202803 | 1:18-cv-03083 | dcd | District Court, District of Columbia | FIREARMS POLICY COALITION, INC. v. WHITAKER |
| 203476 | 1:19-cv-00132 | dcd | District Court, District of Columbia | UNIVERSITY OF KANSAS HOSPITAL AUTHORITY v. AZAR, II |
| 203770 | 1:19-cv-00247 | dcd | District Court, District of Columbia | SILVER v. INTERNAL REVENUE SERVICE |
| 204218 | 1:19-cv-00372 | dcd | District Court, District of Columbia | HOBAN v. FOOD AND DRUG ADMINISTRATION |
| 204276 | 1:19-cv-00393 | dcd | District Court, District of Columbia | NATIONAL HOME INFUSION ASSOCIATION v. AZAR |
| 205172 | 1:19-cv-00705 | dcd | District Court, District of Columbia | NEW LIFECARE HOSPITALS OF CHESTER COUNTY LLC v. AZAR, II |
| 205227 | 1:19-cv-00722 | dcd | District Court, District of Columbia | CABELL HUNTINGTON HOSPITAL v. ALEX M. AZAR, II |
| 205616 | 1:19-cv-00860 | dcd | District Court, District of Columbia | SARASOTA MEMORIAL HOSPITAL v. AZAR II |
| 206639 | 1:19-cv-01208 | dcd | District Court, District of Columbia | MEMORIAL HERMANN - TEXAS MEDICAL CENTER v. AZAR |
| 206676 | 1:19-cv-01219 | dcd | District Court, District of Columbia | JUPITER MEDICAL CENTER v. AZAR |
| 207351 | 1:19-cv-01446 | dcd | District Court, District of Columbia | SISTERS OF CHARITY HOSPITAL OF BUFFALO, NEW YORK v. AZAR |
| 207596 | 1:19-cv-01525 | dcd | District Court, District of Columbia | UNIVERSITY OF TEXAS MD ANDERSON CANCER CENTER v. AZAR |
| 208309 | 1:19-cv-01738 | dcd | District Court, District of Columbia | MERCK & CO., INC. v. UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 208321 | 1:19-cv-01745 | dcd | District Court, District of Columbia | HACKENSACK MERIDIAN HEALTH v. AZAR |
| 211134 | 1:19-cv-02774 | dcd | District Court, District of Columbia | ASANTE ROUGE REGIONAL MEDICAL CENTER v. AZAR |
| 211256 | 1:19-cv-02818 | dcd | District Court, District of Columbia | ADENA REGIONAL MEDICAL CENTER |
| 211725 | 1:19-cv-02835 | dcd | District Court, District of Columbia | AMERICAN IMMIGRATION LAWYERS ASSOCIATION v. CUCCINELLI |
| 212262 | 1:19-cv-03215 | dcd | District Court, District of Columbia | BAPTIST MEMORIAL HOSPITAL BOONEVILLE v. AZAR |
| 212397 | 1:19-cv-03275 | dcd | District Court, District of Columbia | INSTITUTIONAL SHAREHOLDER SERVICES INC. v. SECURITIES AND EXCHANGE COMMISSION |
| 212409 | 1:19-cv-03283 | dcd | District Court, District of Columbia | NORTHWEST IMMIGRANT RIGHTS PROJECT v. UNITED STATES CITIZENSHIP AND IMMIGRATION SERVICES |
| 212948 | 1:19-cv-03484 | dcd | District Court, District of Columbia | ADCARE HOSPITAL - WORCESTER v. AZAR II |
| 213091 | 1:19-cv-03536 | dcd | District Court, District of Columbia | FRESNO COMMUNITY HOSPITAL AND MEDICAL CENTER v. ALEX M. AZAR II |
| 213177 | 1:19-cv-03569 | dcd | District Court, District of Columbia | AHMC GARFIELD MEDICAL CENTER, LP v. AZAR |
| 213181 | 1:19-cv-03572 | dcd | District Court, District of Columbia | DANA-FARBER CANCER INSTITUTE v. AZAR |
| 213550 | 1:19-cv-03700 | dcd | District Court, District of Columbia | PAYPAL, INC. v. CONSUMER FINANCIAL PROTECTION BUREAU |
| 213689 | 1:19-cv-03751 | dcd | District Court, District of Columbia | ADVOCATE BROMENN REGIONAL MEDICAL CENTER v. ALEX M. AZAR II |
| 213904 | 1:19-cv-03808 | dcd | District Court, District of Columbia | ALECTO HEALTHCARE SERVICES MARTIN'S FERRY LLC v. AZAR |
| 213949 | 1:19-cv-03831 | dcd | District Court, District of Columbia | ASCENDIUM EDUCATION SOLUTIONS, INC. v. DEVOS |
| 214284 | 1:20-cv-00075 | dcd | District Court, District of Columbia | UNIVERSITY OF KANSAS HOSPITAL AUTHORITY v. AZAR |
| 214294 | 1:20-cv-00080 | dcd | District Court, District of Columbia | AMERICAN HOSPITAL ASSOCIATION v. ALEX M. AZAR, II |
| 214404 | 1:20-cv-00119 | dcd | District Court, District of Columbia | DISTRICT OF COLUMBIA v. U.S. DEPARTMENT OF AGRICULTURE |
| 214425 | 1:20-cv-00127 | dcd | District Court, District of Columbia | BREAD FOR THE CITY v. UNITED STATES DEPARTMENT OF AGRICULTURE |

| | | | | |
|---|---|---|---|---|
| 214690 | 1:20-cv-00230 | dcd | District Court, District of Columbia | ATHENS-LIMESTONE HOSPITAL v. AZAR II |
| 215986 | 1:20-cv-00674 | dcd | District Court, District of Columbia | THE BOARD OF TRUSTEES OF THE UNIVERSITY OF ALABAMA v. AZAR |
| 216111 | 1:20-cv-00707 | dcd | District Court, District of Columbia | CITRUS HMA, LLC v. AZAR |
| 216365 | 1:20-cv-00778 | dcd | District Court, District of Columbia | UNIVERSITY OF KANSAS HOSPITAL AUTHORITY v. AZAR |
| 216623 | 1:20-cv-00853 | dcd | District Court, District of Columbia | COVENANT MEDICAL CENTER v. AZAR |
| 217373 | 1:20-cv-01084 | dcd | District Court, District of Columbia | PAYDAY LOAN, LLC v. UNITED STATES SMALL BUSINESS ADMINISTRATION |
| 217733 | 1:20-cv-01181 | dcd | District Court, District of Columbia | PHILIP MORRIS USA, INC. v. UNITED STATES FOOD AND DRUG ADMINISTRATION |
| 217944 | 1:20-cv-01239 | dcd | District Court, District of Columbia | WINTHROP-UNIVERSITY HOSPITAL v. AZAR |
| 218054 | 1:20-cv-01276 | dcd | District Court, District of Columbia | HWEAMEL v. U.S. DEPARTMENT OF HOMELAND SECURITY |
| 218699 | 1:20-cv-01468 | dcd | District Court, District of Columbia | COMMONWEALTH OF PENNSYLVANIA v. DEVOS |
| 218829 | 1:20-cv-01509 | dcd | District Court, District of Columbia | J. B. B. C. v. WOLF |
| 218834 | 1:20-cv-01511 | dcd | District Court, District of Columbia | G. Y. J. P. v. WOLF |
| 219011 | 1:20-cv-01574 | dcd | District Court, District of Columbia | BRIDGEPORT HOSPITAL v. AZAR |
| 219026 | 1:20-cv-01582 | dcd | District Court, District of Columbia | VANDERBILT UNIVERSITY MEDICAL CENTER v. AZAR |
| 219155 | 1:20-cv-01630 | dcd | District Court, District of Columbia | WHITMAN-WALKER CLINIC, INC. v. U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 559294 | 1:20-cv-01630 | dcd | District Court, District of Columbia | WHITMAN-WALKER CLINIC, INC. v. U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 355696 | 1:20-cv-01630 | dcd | District Court, District of Columbia | WHITMAN-WALKER CLINIC, INC. v. U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 219307 | 1:20-cv-01719 | dcd | District Court, District of Columbia | COMMONWEALTH OF PENNSYLVANIA v. DEVOS |
| 219394 | 1:20-cv-01739 | dcd | District Court, District of Columbia | MOVECORP v. SMALL BUSINESS ADMINISTRATION |
| 219973 | 1:20-cv-01909 | dcd | District Court, District of Columbia | AMERICAN FEDERATION OF LABOR AND CONGRESS OF INDUSTRIAL ORGANIZATIONS (AFL-CIO) v. NATIONAL LABOR RELATIONS BOARD |
| 220350 | 1:20-cv-02035 | dcd | District Court, District of Columbia | TEXAS CIVIL RIGHTS PROJECT v. WOLF |
| 221085 | 1:20-cv-02245 | dcd | District Court, District of Columbia | P.J.E.S. v. WOLF |
| 222405 | 1:20-cv-02715 | dcd | District Court, District of Columbia | IOWA CITIZENS FOR COMMUNITY IMPROVEMENT v. COUNCIL ON ENVIRONMENTAL QUALITY |
| 222633 | 1:20-cv-02781 | dcd | District Court, District of Columbia | UPMC v. AZAR |
| 223202 | 1:20-cv-03006 | dcd | District Court, District of Columbia | PURDUE UNIVERSITY v. SCALIA |
| 223589 | 1:20-cv-03122 | dcd | District Court, District of Columbia | NATIONAL ASSOCIATION FOR LATINO COMMUNITY ASSET BUILDERS v. CONSUMER FINANCIAL PROTECTION BUREAU |
| 223743 | 1:20-cv-03175 | dcd | District Court, District of Columbia | STELLAR IT v. SCALIA |
| 224318 | 1:20-cv-03385 | dcd | District Court, District of Columbia | AVMED, INC. v. AZAR |
| 224872 | 1:20-cv-03588 | dcd | District Court, District of Columbia | BETANCOURT v. SCALIA |
| 224933 | 1:20-cv-03604 | dcd | District Court, District of Columbia | COMMUNITY ONCOLOGY ALLIANCE, INC. v. U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 225439 | 1:20-cv-03815 | dcd | District Court, District of Columbia | ASYLUMWORKS v. WOLF |
| 225837 | 1:21-cv-00095 | dcd | District Court, District of Columbia | PHARMACEUTICAL CARE MANAGEMENT ASSOCIATION v. UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 225870 | 1:21-cv-00100 | dcd | District Court, District of Columbia | HUISHA-HUISHA v. GAYNOR |
| 226057 | 1:21-cv-00131 | dcd | District Court, District of Columbia | NATIONAL COMMUNITY PHARMACISTS ASSOCIATION v. BECERRA |
| 227144 | 1:21-cv-00331 | dcd | District Court, District of Columbia | CHINATOWN SERVICE CENTER v. UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 229167 | 1:21-cv-00764 | dcd | District Court, District of Columbia | SANTOS v. BLINKEN |
| 231237 | 1:21-cv-01349 | dcd | District Court, District of Columbia | HUMANE SOCIETY OF NEW YORK v. MAYORKAS |
| 231427 | 1:21-cv-01395 | dcd | District Court, District of Columbia | PHARMACEUTICAL RESEARCH AND MANUFACTURERS OF AMERICA v. BECERRA |
| 232359 | 1:21-cv-01620 | dcd | District Court, District of Columbia | INTERFAITH CENTER ON CORPORATE RESPONSIBILITY v. UNITED STATES SECURITIES AND EXCHANGE COMMISSION |
| 232520 | 1:21-cv-01651 | dcd | District Court, District of Columbia | ADVOCATE CHRIST MEDICAL CENTER v. BECERRA |
| 235658 | 1:21-cv-02443 | dcd | District Court, District of Columbia | SERVICE EMPLOYEES INTERNATIONAL UNION v. NATIONAL LABOR RELATIONS BOARD |
| 235929 | 1:21-cv-02509 | dcd | District Court, District of Columbia | MAINE LOBSTERMEN'S ASSOCIATION v. NATIONAL MARINE FISHERIES SERVICE |
| 237512 | 1:21-cv-03031 | dcd | District Court, District of Columbia | ASSOCIATION OF AIR MEDICAL SERVICES v. U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES |
| 238306 | 1:21-cv-03231 | dcd | District Court, District of Columbia | AMERICAN MEDICAL ASSOCIATION v. U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 238770 | 1:21-cv-03378 | dcd | District Court, District of Columbia | INCYTE CORPORATION v. BECERRA |
| 243310 | 1:22-cv-01328 | dcd | District Court, District of Columbia | ADVOCATE CHRIST MEDICAL CENTER v. BECERRA |
| 245100 | 1:22-cv-01960 | dcd | District Court, District of Columbia | SAINT FRANCIS MEDICAL CENTER v. BECERRA |
| 245104 | 1:22-cv-01964 | dcd | District Court, District of Columbia | UNIVERSITY OF CHICAGO MEDICAL CENTER v. XAVIER BECERRA |
| 246787 | 1:22-cv-02604 | dcd | District Court, District of Columbia | HIV AND HEPATITIS POLICY INSTITUTE v. UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 247170 | 1:22-cv-02749 | dcd | District Court, District of Columbia | HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF TERREBONNE, STATE OF LOUISIANA v. BECERRA |
| 248044 | 1:22-cv-03055 | dcd | District Court, District of Columbia | UNIVERSITY OF KANSAS HOSPITAL AUTHORITY v. BECERRA |
| 251507 | 1:23-cv-00248 | dcd | District Court, District of Columbia | NORTH MILL EQUIPMENT FINANCE, LLC v. UNITED STATES SMALL BUSINESS ADMINISTRATION |
| 252926 | 1:23-cv-00645 | dcd | District Court, District of Columbia | BONUMOSE INC v. UNITED STATES OF AMERICA |
| 257163 | 1:23-cv-01942 | dcd | District Court, District of Columbia | NATIONAL ASSOCIATION FOR HOME CARE & HOSPICE v. BECERRA |
| 257830 | 1:23-cv-02144 | dcd | District Court, District of Columbia | ALLINA HEALTH SYSTEM v. BECERRA |
| 273949 | 1:24-cv-02966 | dcd | District Court, District of Columbia | FINANCIAL TECHNOLOGY ASSOCIATION v. CONSUMER FINANCIAL PROTECTION BUREAU |
| 274617 | 1:24-cv-03149 | dcd | District Court, District of Columbia | R.M. GALICIA, INC. v. CONSUMER FINANCIAL PROTECTION BUREAU |
| 276559 | 1:25-cv-00136 | dcd | District Court, District of Columbia | ERISA INDUSTRY COMMITTEE v. DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 67531 | 1:98-cv-00893 | dcd | District Court, District of Columbia | AMER. FED. GOVT/EMPL v. GLICKMAN |
| 73206 | 1:99-cv-00042 | dcd | District Court, District of Columbia | AMER. BANKERS ASSN. v. NATL. CREDIT UNION |
| 73987 | 1:99-cv-00958 | dcd | District Court, District of Columbia | BARRICK GOLDSTRIKE v. WHITMAN |
| 75505 | 1:99-cv-02138 | dcd | District Court, District of Columbia | HERSHEY FOODS CORP v. DOA |
| 426224 | 2:24-cv-00316 | flmd | District Court, M.D. Florida | WS SSIR Owner, LLC v. South Seas Villas Condominium Association, Inc. |
| 436659 | 2:25-cv-00036 | flmd | District Court, M.D. Florida | Jerry v. Wallace |
| 425745 | 3:24-cv-00316 | flmd | District Court, M.D. Florida | Dustin v. Palmer |
| 436577 | 3:25-cv-00036 | flmd | District Court, M.D. Florida | Jones v. Secretary, Department of Corrections (Columbia) |
| 429196 | 5:24-cv-00316 | flmd | District Court, M.D. Florida | Properties of the Villages, Inc. v. Federal Trade Commission |

| | | | | |
|---|---|---|---|---|
| 436754 | 5:25-cv-00036 | flmd | District Court, M.D. Florida | Burton v. Warden, FCC Coleman - Camp |
| 424086 | 6:24-cv-00316 | flmd | District Court, M.D. Florida | Casaburro v. Weiss II |
| 436468 | 6:25-cv-00036 | flmd | District Court, M.D. Florida | Motorsports of Melbourne, Inc. v. Mt. Hawley Insurance Company |
| 423681 | 8:24-cv-00316 | flmd | District Court, M.D. Florida | Metropolitan Life Insurance Company v. Ghanem |
| 427330 | 8:24-cv-01080 | flmd | District Court, M.D. Florida | State of Florida v. Department of Health and Human Services |
| 436347 | 8:25-cv-00036 | flmd | District Court, M.D. Florida | State of Florida v. Centers for Medicare and Medicaid Services |
| 65726 | 3:12-cv-00183 | flnd | District Court, N.D. Florida | BAYOU LAWN & LANDSCAPE SERVICES v. SOLIS |
| 81246 | 3:15-cv-00249 | flnd | District Court, N.D. Florida | BAYOU LAWN & LANDSCAPE SERVICES v. JOHNSON |
| 84302 | 3:15-cv-00579 | flnd | District Court, N.D. Florida | POWELLCRAFT PAL v. DOODIES |
| 419684 | 3:21-cv-02722 | flnd | District Court, N.D. Florida | STATE OF FLORIDA v. DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 84013 | 4:15-cv-00579 | flnd | District Court, N.D. Florida | SOUTHEAST STORMWATER ASSOCIATION INC v. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY |
| 485404 | 1:16-cv-21967 | flsd | District Court, S.D. Florida | Sanchez Icaza v. Food and Drug Administration |
| 85768 | 04-60655 | gamb | United States Bankruptcy Court, M.D. Georgia | William Bill Coleman |
| 282609 | 04-60655 | ganb | United States Bankruptcy Court, N.D. Georgia | Carol Evelyn Gibson |
| 213538 | 1:15-cv-00579 | gand | District Court, N.D. Georgia | Direct Properties, LLC v. Gardner |
| 215415 | 1:15-cv-01323 | gand | District Court, N.D. Georgia | Johnson v. Gentiva Health Services, Inc. |
| 215416 | 1:15-cv-01324 | gand | District Court, N.D. Georgia | Kempner v. Gentiva Health Services, Inc. |
| 215432 | 1:15-cv-01342 | gand | District Court, N.D. Georgia | Hochreiter v. Gentiva Health Services, Inc. |
| 216257 | 1:15-cv-01752 | gand | District Court, N.D. Georgia | Parayno v. Gentiva Health Services, Inc. |
| 218113 | 1:15-cv-02488 | gand | District Court, N.D. Georgia | Southeastern Legal Foundation, Inc. v. United States Environmental Protection Agency |
| 221729 | 1:15-cv-03927 | gand | District Court, N.D. Georgia | Monitronics International, Inc. v. Hall, Booth, Smith, P.C. |
| 298357 | 1:21-cv-05267 | gand | District Court, N.D. Georgia | Georgia College of Emergency Physicians v. United States Department of Health and Human Services |
| 324235 | 1:24-cv-00007 | gand | District Court, N.D. Georgia | Estrada v. Macy's, Inc. |
| 324601 | 2:24-cv-00007 | gand | District Court, N.D. Georgia | Warren v. United States Department of Labor |
| 324815 | 3:24-cv-00007 | gand | District Court, N.D. Georgia | Vanella v. United States |
| 324344 | 4:24-cv-00007 | gand | District Court, N.D. Georgia | Dean v. Best Buy Co., Inc. |
| 178589 | 04-60655 | gasb | United States Bankruptcy Court, S.D. Georgia | Maude L. Wilbon and Willie F. Wilbon |
| 66588 | 1:15-cv-00079 | gasd | District Court, S.D. Georgia | James v. United States |
| 66757 | 2:15-cv-00079 | gasd | District Court, S.D. Georgia | State Of Georgia v. Wheeler |
| 67400 | 3:15-cv-00079 | gasd | District Court, S.D. Georgia | Smith v. Miller |
| 66172 | 4:15-cv-00079 | gasd | District Court, S.D. Georgia | Jackson v. Grogan |
| 67386 | 5:15-cv-00079 | gasd | District Court, S.D. Georgia | Smith v. Smith |
| 66862 | 6:15-cv-00079 | gasd | District Court, S.D. Georgia | Phillips v. Continental Tire The Americas, LLC |
| 67386 | 1:24-cv-00110 | iand | District Court, N.D. Iowa | State of Kansas v. Kennedy |
| 10132 | 2:01-cv-00010 | idd | District Court, D. Idaho | Kootenai Tribe of ID v. Glickman |
| 10133 | 2:01-cv-00011 | idd | District Court, D. Idaho | Kempthorne v. Forest Service, US |
| 409948 | 1:21-cv-06823 | ilnd | District Court, N.D. Illinois | American Society of Anesthesiologists v. U.S. Department of Health and Human Services |
| 100758 | 04-60655 | ilsb | United States Bankruptcy Court, S.D. Illinois | Harold Edward Clark |
| 80646 | 3:19-cv-00006 | ilsd | District Court, S.D. Illinois | Doe v. Trump |
| 187312 | 04-60655 | innb | United States Bankruptcy Court, N.D. Indiana | Gilberto Arroyo |
| 110807 | 1:22-cv-00140 | innd | District Court, N.D. Indiana | Kaufmann Property Management Corp v. United States Small Business Administration |
| 111075 | 2:22-cv-00140 | innd | District Court, N.D. Indiana | Coulter v. Lake County Jail |
| 110062 | 3:22-cv-00140 | innd | District Court, N.D. Indiana | Fry v. Ancestry.com Operations Inc. |
| 109524 | 2:15-cv-09893 | ksd | District Court, D. Kansas | Hays Medical Center v. U.S. Department of Health and Human Service |
| 156039 | 5:25-cv-04003 | ksd | District Court, D. Kansas | Hoffman v. United States Department of Treasury |
| 151881 | 6:24-cv-01057 | ksd | District Court, D. Kansas | Kansas, State of v. Biden |
| 155299 | 04-60655 | kyeb | United States Bankruptcy Court, E.D. Kentucky | Jamie L. Gray and Mary M. Gray |
| 99392 | 2:22-cv-00095 | kyed | District Court, E.D. Kentucky | Zelesnik v. McConnell |
| 100483 | 3:22-cv-00071 | kyed | District Court, E.D. Kentucky | Linney's Pizza, LLC v. Board of Governors of the Federal Reserve System |
| 98435 | 5:22-cv-00095 | kyed | District Court, E.D. Kentucky | Cypress Creek Equine, LLC v. North American Specialty Insurance Company |
| 98611 | 6:22-cv-00095 | kyed | District Court, E.D. Kentucky | Phi Health, LLC v. U.S. Department of Health and Human Services |
| 102529 | 6:23-cv-00148 | kyed | District Court, E.D. Kentucky | The Monticello Banking Company v. Consumer Financial Protection Bureau |
| 99697 | 7:22-cv-00095 | kyed | District Court, E.D. Kentucky | Fuller v. SSA |
| 231364 | 2:19-cv-03263 | laed | District Court, E.D. Louisiana | Wood v. Janssen Research & Development LLC |
| 243198 | 2:19-cv-13966 | laed | District Court, E.D. Louisiana | Sierra Club v. Angelle |
| 249787 | 2:21-cv-00956 | laed | District Court, E.D. Louisiana | Brothers Petroleum, L.L.C. v. United States of America |
| 46740 | 3:14-cv-00534 | lamd | District Court, M.D. Louisiana | Jindal v. United States Department of Education |
| 28694 | 3:98-cv-00802 | lamd | District Court, M.D. Louisiana | State of Louisiana v. Shalala |
| 120178 | 1:11-cv-01623 | lawd | District Court, W.D. Louisiana | Louisiana Forestry Association Inc v. Solis |
| 209438 | 1:25-cv-00070 | lawd | District Court, W.D. Louisiana | Rapides Parish v. Health & Human Services |
| 186738 | 2:21-cv-04386 | lawd | District Court, W.D. Louisiana | Brick v. Biden |
| 205802 | 2:24-cv-00629 | lawd | District Court, W.D. Louisiana | State of Louisiana v. Equal Employment Opportunity Commission |
| 206020 | 2:24-cv-00691 | lawd | District Court, W.D. Louisiana | United States Conference of Catholic Bishops v. Equal Employment Opportunity Commission |
| 206279 | 2:24-cv-00820 | lawd | District Court, W.D. Louisiana | Louisiana v. Haaland |
| 185837 | 3:21-cv-03970 | lawd | District Court, W.D. Louisiana | Louisiana v. Becerra |
| 186715 | 3:21-cv-04370 | lawd | District Court, W.D. Louisiana | Louisiana v. Becerra |
| 188754 | 6:22-cv-00885 | lawd | District Court, W.D. Louisiana | Louisiana v.Centers for Disease Control & Prevention |

| | | | | |
|---|---|---|---|---|
| 182423 | 1:16-cv-11570 | mad | District Court, D. Massachusetts | Minuteman Health, Inc v. United States Department of Health and Human Services |
| 222276 | 1:20-cv-11104 | mad | District Court, D. Massachusetts | Victim Rights Law Center v. DeVos |
| 223316 | 1:20-cv-11297 | mad | District Court, D. Massachusetts | Boston Alliance of Gay, Lesbian, Bisexual and Transgender Youth (BAGLY) v. United States Department of Health and Human Services |
| 224570 | 1:20-cv-11545 | mad | District Court, D. Massachusetts | Project Citizenship Inc. v. Department of Homeland Security |
| 347192 | 1:16-cv-01015 | mdd | District Court, D. Maryland | Outdoor Amusement Business Association, Inc. v. Department of Homeland Security |
| 429016 | 1:18-cv-02364 | mdd | District Court, D. Maryland | City of Columbus v. Trump |
| 455792 | 1:19-cv-01672 | mdd | District Court, D. Maryland | Mayor and City Council Of Baltimore v. Becerra |
| 476186 | 1:20-cv-00361 | mdd | District Court, D. Maryland | Planned Parenthood of Maryland, Inc. v. Azar |
| 481319 | 1:20-cv-01063 | mdd | District Court, D. Maryland | Chesapeake Bay Foundation, Inc. v. Wheeler |
| 481617 | 1:20-cv-01224 | mdd | District Court, D. Maryland | Know Your IX v. Devos |
| 482497 | 1:20-cv-01736 | mdd | District Court, D. Maryland | Carmen's Corner Store v. Small Business Administration |
| 482728 | 1:20-cv-01838 | mdd | District Court, D. Maryland | Defy Ventures, Inc. v. United States Small Business Administration |
| 487696 | 1:20-cv-03531 | mdd | District Court, D. Maryland | Association of Community Cancer Centers v. Azar |
| 511071 | 1:22-cv-00977 | mdd | District Court, D. Maryland | Vanda Pharmaceuticals, Inc. v. Centers for Medicare & Medicaid Services |
| 164526 | 8:08-cv-03444 | mdd | District Court, D. Maryland | Chamber of Commerce of the United States of America v. Chertoff |
| 464472 | 8:19-cv-02715 | mdd | District Court, D. Maryland | Casa De Maryland, Inc. v. Biden |
| 465524 | 8:19-cv-02851 | mdd | District Court, D. Maryland | City of Gaithersburg, Maryland v. United States Department of Homeland Security |
| 483518 | 8:20-cv-02118 | mdd | District Court, D. Maryland | Casa De Maryland, Inc. v. Wolf |
| 61017 | 1:21-cv-00275 | med | District Court, D. Maine | DISTRICT 4 LODGE OF THE INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS LOCAL LODGE 207 v. RAIMONDO |
| 28379 | 2:02-cv-00216 | med | District Court, D. Maine | HARVEY v. AGRICULTURE |
| 181645 | 04-60655 | mieb | United States Bankruptcy Court, E.D. Michigan | Mary E. Griffin |
| 347655 | 2:20-cv-11780 | mied | District Court, E.D. Michigan | National Association of Home Builders v. United States Small Business Administration |
| 359409 | 2:22-cv-10127 | mied | District Court, E.D. Michigan | Livingston Educational Service Agency v. Department of Health and Human Services, Secretary of |
| 369905 | 2:23-cv-11183 | mied | District Court, E.D. Michigan | Veltor Underground, LLC v. US Small Business Administration |
| 93342 | 1:18-cv-01429 | miwd | District Court, W.D. Michigan | Gun Owners of America, Inc. v. Merrick Garland |
| 74697 | 04-60655 | mnb | United States Bankruptcy Court, D. Minnesota | CRYSTAL ADELE BERNARD |
| 191888 | 4:21-cv-01329 | moed | District Court, E.D. Missouri | Missouri, State of v. Biden |
| 211135 | 4:24-cv-00520 | moed | District Court, E.D. Missouri | State of Missouri v. Trump |
| 213249 | 4:24-cv-00937 | moed | District Court, E.D. Missouri | State of Missouri v. Becerra |
| 217426 | 4:25-cv-00077 | moed | District Court, E.D. Missouri | State of Missouri v. U.S. Department of Health and Human Services |
| 117236 | 04-60655 | mowb | United States Bankruptcy Court, W.D. Missouri | Deborah Charlene Dunlap |
| 179525 | 4:24-cv-00651 | mowd | District Court, W.D. Missouri | The Stanley M. Herzog Foundation v. Equal Employment Opportunity Commission |
| 38801 | 3:16-cv-00233 | msnd | District Court, N.D. Mississippi | American Health Care Association v. Burwell |
| 114890 | 1:22-cv-00113 | mssd | District Court, S.D. Mississippi | State of Mississippi v. Kennedy |
| 117625 | 1:23-cv-00038 | mssd | District Court, S.D. Mississippi | Landmark Engineering Group, Inc. v. Elliott Land Developments, LLC |
| 123892 | 1:24-cv-00048 | mssd | District Court, S.D. Mississippi | Hale v. Baggett |
| 125067 | 1:24-cv-00161 | mssd | District Court, S.D. Mississippi | State of Tennessee v. Kennedy |
| 115933 | 2:22-cv-00113 | mssd | District Court, S.D. Mississippi | Jones v. Sims |
| 117914 | 2:23-cv-00038 | mssd | District Court, S.D. Mississippi | Bolton v. State of MS Parole Board |
| 124354 | 2:24-cv-00048 | mssd | District Court, S.D. Mississippi | Ross v. White |
| 126587 | 2:24-cv-00161 | mssd | District Court, S.D. Mississippi | Deloach v. Jones County Board of County Commissioners/ Supervisors |
| 114257 | 3:22-cv-00113 | mssd | District Court, S.D. Mississippi | LTI Trucking Services, Inc. v. Equipment Solutions, LLC |
| 117286 | 3:23-cv-00038 | mssd | District Court, S.D. Mississippi | Yarbrough v. Taylor |
| 123729 | 3:24-cv-00048 | mssd | District Court, S.D. Mississippi | Wilson v. Jackson |
| 124339 | 3:24-cv-00161 | mssd | District Court, S.D. Mississippi | Lane v. Wal-Mart, Inc. |
| 127195 | 3:24-cv-00792 | mssd | District Court, S.D. Mississippi | Mississippi Bankers Association v. Consumer Financial Protection Bureau |
| 118567 | 5:23-cv-00038 | mssd | District Court, S.D. Mississippi | Family Choice Financial, Inc. v. United States Small Business Administration |
| 124885 | 5:24-cv-00048 | mssd | District Court, S.D. Mississippi | McComb Childrens Clinic, LTD. v. Fink |
| 49847 | 04-60655 | mtb | United States Bankruptcy Court, D. Montana | HELEN L BUELL-GARCIA |
| 3893 | 1:05-cv-00006 | mtd | District Court, D. Montana | Ranchers Cattlemen v. U S Department of |
| 9570 | 2:05-cv-00006 | mtd | District Court, D. Montana | Diaz v. Sprague |
| 15206 | 4:05-cv-00006 | mtd | District Court, D. Montana | CDK Distribution v. Atherton Const. Inc. |
| 20322 | 6:05-cv-00006 | mtd | District Court, D. Montana | Kelly v. Travelers Life |
| 24854 | 9:05-cv-00006 | mtd | District Court, D. Montana | Oatman v. Mahoney |
| 29406 | 2:95-cv-00591 | ncmd | District Court, M.D. North Carolina | COYNE BEAHM, INC. v. US FOOD & DRUG ADMIN |
| 29408 | 2:95-cv-00593 | ncmd | District Court, M.D. North Carolina | AMERICAN ADVERTISING v. KESSLER |
| 29457 | 2:95-cv-00706 | ncmd | District Court, M.D. North Carolina | NATL. ASSN. CONV. v. KESSLER |
| 38157 | 6:95-cv-00665 | ncmd | District Court, M.D. North Carolina | U. S. TOBACCO CO. v. US FOOD & DRUG ADMIN |
| 42550 | 1:21-cv-00095 | ndd | District Court, D. North Dakota | North Dakota Retail Association v. Board of Governors of the Federal Reserve System |
| 47703 | 1:21-cv-00195 | ndd | District Court, D. North Dakota | Christian Employers Alliance v. United States Equal Employment Opportunity Commission |
| 57801 | 1:23-cv-00024 | ndd | District Court, D. North Dakota | Firearms Regulatory Accountability Coalition, Inc. v. Garland |
| 64551 | 1:24-cv-00089 | ndd | District Court, D. North Dakota | State of Iowa v. Council on Environmental Quality |
| 65135 | 1:24-cv-00142 | ndd | District Court, D. North Dakota | Catholic Benefits Association, The v. Burrows |
| 65290 | 1:24-cv-00150 | ndd | District Court, D. North Dakota | Kansas, State of v. United States |
| 66828 | 1:25-cv-00007 | ndd | District Court, D. North Dakota | Christian Employers Alliance v. United States Equal Employment Opportunity Commission |
| 31173 | 3:15-cv-00059 | ndd | District Court, D. North Dakota | North Dakota v. U.S. Environmental Protection Agency |
| 33896 | 3:16-cv-00386 | ndd | District Court, D. North Dakota | North Dakota, State of v. Burwell |

| | | | | |
|---|---|---|---|---|
| 34073 | 3:16-cv-00432 | ndd | District Court, D. North Dakota | Catholic Benefits Association v. Burwell |
| 62015 | 3:23-cv-00203 | ndd | District Court, D. North Dakota | Catholic Benefits Association v. Becerra |
| 41222 | 2:01-cv-01897 | njd | District Court, D. New Jersey | ROBERT WOOD JOHNSON v. THOMPSON |
| 162348 | 2:04-cv-00999 | njd | District Court, D. New Jersey | NVE INC v. DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| 168638 | 2:04-cv-04139 | njd | District Court, D. New Jersey | PATHAMERICA RESOURCE INC v. UNITED STATES |
| 448692 | 2:20-cv-14604 | njd | District Court, D. New Jersey | ITSERVE ALLIANCE, INC. v. SCALIA |
| 448750 | 2:20-cv-14604 | njd | District Court, D. New Jersey | ITSERVE ALLIANCE, INC. v. SCALIA |
| 348756 | 1:16-cv-00878 | nmd | District Court, D. New Mexico | New Mexico Health Connections v. United States Department of Health and Human Services |
| 398637 | 1:18-cv-00773 | nmd | District Court, D. New Mexico | New Mexico Health Connections v. United States Department of Health and Human Services |
| 434589 | 1:19-cv-00988 | nmd | District Court, D. New Mexico | New Mexico Cattle Growers' Association v. United States Environmental Protection Agency |
| 459035 | 1:21-cv-00277 | nmd | District Court, D. New Mexico | Pueblo of Laguna v. Regan |
| 449885 | 2:20-cv-00602 | nmd | District Court, D. New Mexico | Navajo Nation v. Wheeler |
| 449566 | 1:20-cv-02834 | nyed | District Court, E.D. New York | Asapansa-Johnson Walker v. Azar II |
| 473966 | 2:21-cv-07208 | nyed | District Court, E.D. New York | Haller v. U.S. Department of Health and Human Services |
| 175689 | 04-60655 | nynb | United States Bankruptcy Court, N.D. New York | Mary K. Rubin |
| 122351 | 1:19-cv-01498 | nynd | District Court, N.D. New York | Murray v. Wheeler |
| 48345 | 1:03-cv-00558 | nysd | District Court, S.D. New York | Colaio v. Feinberg |
| 49089 | 1:03-cv-01040 | nysd | District Court, S.D. New York | Smith v. Ashcroft |
| 48455 | 1:03-cv-01129 | nysd | District Court, S.D. New York | Schneider v. Feinberg |
| 251552 | 1:04-cv-05380 | nysd | District Court, S.D. New York | Natural Resources Defense Council, Inc. v. Mineta |
| 257382 | 1:04-cv-08639 | nysd | District Court, S.D. New York | Bellevue Hospital Center v. Thompson |
| 358978 | 1:10-cv-01574 | nysd | District Court, S.D. New York | Moya Barahona v. Napolitano |
| 434654 | 1:14-cv-08838 | nysd | District Court, S.D. New York | Association of Proprietary Colleges v. Duncan |
| 490348 | 1:18-cv-02390 | nysd | District Court, S.D. New York | Avon Nursing and Rehabilitation v. Azar |
| 516033 | 1:19-cv-04676 | nysd | District Court, S.D. New York | State of New York v. United States Department of Health and Human Services |
| 517322 | 1:19-cv-05433 | nysd | District Court, S.D. New York | Planned Parenthood Federation of America, Inc. v. Azar II |
| 517325 | 1:19-cv-05435 | nysd | District Court, S.D. New York | National Family Planning and Reproductive Health Association v. Azar |
| 519364 | 1:19-cv-06642 | nysd | District Court, S.D. New York | State of New Jersey v. Mnuchin |
| 519392 | 1:19-cv-06654 | nysd | District Court, S.D. New York | Village of Scarsdale, New York v. Internal Revenue Service |
| 521356 | 1:19-cv-07777 | nysd | District Court, S.D. New York | State of New York v. United States Department of Homeland Security |
| 521773 | 1:19-cv-07993 | nysd | District Court, S.D. New York | Make the Road New York v. Cuccinelli |
| 522504 | 1:19-cv-08365 | nysd | District Court, S.D. New York | State of New York v. United States Securities and Exchange Commission |
| 522589 | 1:19-cv-08415 | nysd | District Court, S.D. New York | XY Planning Network, LLC v. United States Securities and Exchange Commission |
| 528788 | 1:19-cv-11673 | nysd | District Court, S.D. New York | State of New York v. Wheeler |
| 532315 | 1:20-cv-01414 | nysd | District Court, S.D. New York | New York Legal Assistance Group v. Cardona |
| 533016 | 1:20-cv-01689 | nysd | District Court, S.D. New York | State Of New York v. Scalia |
| 535713 | 1:20-cv-03020 | nysd | District Court, S.D. New York | State of New York v. United States Department of Labor |
| 538098 | 1:20-cv-04260 | nysd | District Court, S.D. New York | State of New York v. United States Department of Education |
| 540585 | 1:20-cv-05583 | nysd | District Court, S.D. New York | State of New York v. United States Department of Health and Human Services |
| 541596 | 1:20-cv-06143 | nysd | District Court, S.D. New York | Environmental Justice Health Alliance v. Council on Environmental Quality |
| 550374 | 7:20-cv-10488 | nysd | District Court, S.D. New York | Regeneron Pharmaceuticals, Inc. v. United States Department of Health and Human Services |
| 73285 | 1:09-cv-00291 | nywd | District Court, W.D. New York | Citizens Against Casino Gambling in Erie County v. Hogen |
| 128990 | 6:20-cv-06243 | nywd | District Court, W.D. New York | The Diocese of Rochester v. U.S. Small Business Administration |
| 583210 | 04-60655 | ohnb | United States Bankruptcy Court, N.D. Ohio | Stephen Edward Jacobs |
| 20866 | 3:02-cv-07431 | ohnd | District Court, N.D. Ohio | Fullenkamp v. Veneman |
| 140361 | 3:07-cv-00104 | ohnd | District Court, N.D. Ohio | Bridgewater Dairy, LLC v. United States Department of Agriculture |
| 187468 | 1:15-cv-00579 | ohsd | District Court, S.D. Ohio | Duncan v. Ohio Supreme Court-Court of Claims |
| 179492 | 2:15-cv-00321 | ohsd | District Court, S.D. Ohio | The State of Ohio v. United States |
| 180262 | 2:15-cv-00579 | ohsd | District Court, S.D. Ohio | Tolliver v. E. I. du Pont de Nemours and Company |
| 182699 | 2:15-cv-01323 | ohsd | District Court, S.D. Ohio | Hinty v. Ocwen Loan Servicing LLC |
| 182702 | 2:15-cv-01324 | ohsd | District Court, S.D. Ohio | Kinnan v. E. I. du Pont de Nemours and Company |
| 182765 | 2:15-cv-01342 | ohsd | District Court, S.D. Ohio | Morris v. Gulfport Energy Corporation |
| 183659 | 2:15-cv-01752 | ohsd | District Court, S.D. Ohio | Fisher v. E. I. du Pont de Nemours and Company |
| 185398 | 2:15-cv-02467 | ohsd | District Court, S.D. Ohio | The State Of Ohio v. United States Environmental Protection Agency |
| 39189 | 4:15-cv-00381 | oknd | District Court, N.D. Oklahoma | State of Oklahoma v. United States Environmental Protection Agency |
| 39217 | 4:15-cv-00386 | oknd | District Court, N.D. Oklahoma | Chamber of Commerce of the United States of America v. United States Environmental Protection Agency DO NOT FILE IN THIS CONSOLIDATED CASE. All Filings to be Made in Lead Case 15-cv-381-CVE-FHM Only |
| 39564 | 4:15-cv-00579 | oknd | District Court, N.D. Oklahoma | Moran v. GEICO Casualty Company |
| 148498 | 04-60655 | orb | United States Bankruptcy Court, D. Oregon | Jeannette Aileane Baker |
| 84829 | 3:07-cv-01286 | ord | District Court, D. Oregon | Service Employees International Union v. Chertoff |
| 159668 | 6:21-cv-00474 | ord | District Court, D. Oregon | Hunter v. U.S. Department of Education |
| 9749 | 2:03-cv-02267 | paed | District Court, E.D. Pennsylvania | CITIZENS FOR HEALTH v. THOMPSON |
| 292488 | 2:09-cv-00240 | paed | District Court, E.D. Pennsylvania | COMITE DE APOYO A LOS TRABAJADORES AGRICOLAS v. SOLIS |
| 409438 | 2:11-cv-01623 | paed | District Court, E.D. Pennsylvania | GRAY v. GORDON & WEINBERG, P.C. |
| 456189 | 2:11-cv-07687 | paed | District Court, E.D. Pennsylvania | LOUISIANA FORESTRY ASSOCIATION INC. v. SOLIS |
| 580453 | 2:21-cv-00258 | paed | District Court, E.D. Pennsylvania | COMMONWEALTH OF PENNSYLVANIA v. SCALIA |
| 621522 | 2:24-cv-01743 | paed | District Court, E.D. Pennsylvania | ATS TREE SERVICES, LLC v. FEDERAL TRADE COMMISSION |
| 253616 | 2:19-cv-00187 | pawd | District Court, W.D. Pennsylvania | KAJMOWICZ v. WHITAKER |

| | | | | |
|---|---|---|---|---|
| 272458 | 2:20-cv-01545 | pawd | District Court, W.D. Pennsylvania | INTRA-NATIONAL HOME CARE, LLC v. UNITED STATES DEPARTMENT OF LABOR |
| 273498 | 2:20-cv-01773 | pawd | District Court, W.D. Pennsylvania | AGEWELL HOME HELPERS, INC. v. UNITED STATES DEPARTMENT OF LABOR |
| 185132 | 2:11-cv-02516 | scd | District Court, D. South Carolina | Chamber of Commerce of the United States v. National Labor Relations Board |
| 253346 | 2:19-cv-03006 | scd | District Court, D. South Carolina | South Carolina Coastal Conservation League v. Wheeler |
| 32974 | 3:01-cv-02965 | scd | District Court, D. South Carolina | SC Medical Assn v. US Dept of HHS |
| 273767 | 3:22-cv-02603 | scd | District Court, D. South Carolina | McMaster v. United States Department of Labor |
| 278634 | 3:23-cv-01038 | scd | District Court, D. South Carolina | McMaster v. United States Department of Labor |
| 271726 | 7:22-cv-01455 | scd | District Court, D. South Carolina | Auto Money North LLC v. United States Small Business Administration |
| 42526 | 1:07-cv-01023 | sdd | District Court, D. South Dakota | Ranchers Cattlemen Action Legal Fund, United Stockgrowers of America v. United States Department of Agriculture |
| 49035 | 4:11-cv-04103 | sdd | District Court, D. South Dakota | First Premier Bank v. Board of Govenors of the Federal Reserve System |
| 68590 | 4:20-cv-04070 | sdd | District Court, D. South Dakota | Flandreau Santee Sioux Tribe v. Carranza |
| 73464 | 4:22-cv-04029 | sdd | District Court, D. South Dakota | Expansion Capital Group, LLC v. United States Small Business Administration |
| 101227 | 1:21-cv-00195 | tned | District Court, E.D. Tennessee | American College of Pediatricians v. Becerra |
| 117532 | 3:25-cv-00025 | tned | District Court, E.D. Tennessee | State of Tennessee v. U.S. Department of Health and Human Services |
| 94050 | 1:23-cv-00018 | tnmd | District Court, M.D. Tennessee | Bosch v. Biden |
| 94145 | 2:23-cv-00018 | tnmd | District Court, M.D. Tennessee | Doe 1 v. Lee |
| 86020 | 3:21-cv-00359 | tnmd | District Court, M.D. Tennessee | The Property Management Connection, LLC v. The Consumer Financial Protection Bureau |
| 91310 | 3:22-cv-00561 | tnmd | District Court, M.D. Tennessee | Chamber of Commerce of the United States of America v. Securities and Exchange Commission |
| 93168 | 3:23-cv-00018 | tnmd | District Court, M.D. Tennessee | Maxim Healthcare Staffing Services, Inc. v. Tehum Care Services, Inc. |
| 90034 | 2:20-cv-02794 | tnwd | District Court, W.D. Tennessee | FEDEX CORPORATION and SUBSIDIARIES v. United States |
| 72303 | 04-60655 | txeb | United States Bankruptcy Court, E.D. Texas | David J. Standridge |
| 171483 | 1:16-cv-00407 | txed | District Court, E.D. Texas | State of Nevada v. United States Department of Labor |
| 171835 | 1:16-cv-00425 | txed | District Court, E.D. Texas | Associated Builders and Contractors of Southest Texas v. Rung |
| 204985 | 1:21-cv-00130 | txed | District Court, E.D. Texas | Coalition for Workforce Innovation v. Walsh |
| 212602 | 1:22-cv-00059 | txed | District Court, E.D. Texas | State Farm Life Insurance Company v. Beard |
| 221823 | 1:23-cv-00161 | txed | District Court, E.D. Texas | Patel v. Warden-FCI-Beaumont Low |
| 225967 | 1:23-cv-00396 | txed | District Court, E.D. Texas | Associated Builders and Contractors of Southeast Texas, Inc. v. Secretary of Labor, United States Department of Labor and Administrator |
| 230048 | 1:24-cv-00163 | txed | District Court, E.D. Texas | Bush v. Warden, FCI Beaumont |
| 230949 | 1:24-cv-00241 | txed | District Court, E.D. Texas | Ellis v. United States |
| 234440 | 1:24-cv-00468 | txed | District Court, E.D. Texas | Realty Income Properties 9, LLC v. OHK Global, Inc. |
| 234567 | 1:24-cv-00479 | txed | District Court, E.D. Texas | Campbell v. The Lincoln National Life Insurance Company |
| 235128 | 1:25-cv-00009 | txed | District Court, E.D. Texas | Phillips v. Altom Transport, Inc |
| 235229 | 1:25-cv-00016 | txed | District Court, E.D. Texas | Presidential Candidate Number P60005535 v. Musk |
| 169840 | 2:16-cv-00732 | txed | District Court, E.D. Texas | Uniloc USA, Inc. v. Sony Interactive Entertainment LLC <b><font color=\red\">LEAD CASE FOR DOCKETING MATTERS (EXCEPT RELATED TO VENUE) IS 2:16CV642</font></b>" |
| 212732 | 2:22-cv-00059 | txed | District Court, E.D. Texas | Woodard v. Channel Control Merchants of Texas, LLC |
| 221441 | 2:23-cv-00161 | txed | District Court, E.D. Texas | Dali Wireless, Inc. v. AT&T Corp. |
| 224677 | 2:23-cv-00396 | txed | District Court, E.D. Texas | Oura Health Oy v. Ultrahuman Healthcare Pvt., Ltd. |
| 226336 | 2:23-cv-00553 | txed | District Court, E.D. Texas | The Research Foundation for The State University of New York v. Huawei Device Co., Ltd. |
| 228548 | 2:24-cv-00163 | txed | District Court, E.D. Texas | WirelessWerx IP, LLC v. DroneUp, LLC |
| 229407 | 2:24-cv-00241 | txed | District Court, E.D. Texas | Linfo IP, LLC v. 5.11, Inc. |
| 231033 | 2:24-cv-00468 | txed | District Court, E.D. Texas | Alto Dynamics, LLC v. Fresha.com SV Ltd. |
| 231228 | 2:24-cv-00479 | txed | District Court, E.D. Texas | Welch v. Steady Fleet Logistics |
| 233415 | 2:24-cv-00824 | txed | District Court, E.D. Texas | EasyWeb Innovations LLC v. Sync.com Inc. |
| 235151 | 2:25-cv-00009 | txed | District Court, E.D. Texas | Secure Matrix LLC v. Rent-A-Center, Inc. |
| 235161 | 2:25-cv-00016 | txed | District Court, E.D. Texas | Valtrus Innovations Ltd. v. Equinix, Inc. |
| 171486 | 4:16-cv-00731 | txed | District Court, E.D. Texas | State of Nevada v. United States Department of Labor |
| 171490 | 4:16-cv-00732 | txed | District Court, E.D. Texas | Plano Chamber of Commerce v. Perez |
| 173488 | 4:17-cv-00016 | txed | District Court, E.D. Texas | Dialysis Patient Citizens v. Burwell |
| 212086 | 4:22-cv-00059 | txed | District Court, E.D. Texas | Prepared Food Photos, Inc. f/k/a Adlife Marketing & Communications Co., Inc. v. RR Wilderness Ranch, LLC, d/b/a RR Wilderness Ranch |
| 220614 | 4:23-cv-00161 | txed | District Court, E.D. Texas | Frazier v. JPNS PROPERTIES, LLC |
| 221950 | 4:23-cv-00396 | txed | District Court, E.D. Texas | Childress v. Northland Insurance Company |
| 223054 | 4:23-cv-00553 | txed | District Court, E.D. Texas | McWilliams v. Allstate Fire and Casualty Insurance Company |
| 228201 | 4:24-cv-00163 | txed | District Court, E.D. Texas | Rudd v. RentGrow, Inc. |
| 228769 | 4:24-cv-00241 | txed | District Court, E.D. Texas | Robinson v. Navy Federal Credit Union |
| 230376 | 4:24-cv-00468 | txed | District Court, E.D. Texas | Plano Chamber of Commerce v. U.S. Department of Labor |
| 230469 | 4:24-cv-00479 | txed | District Court, E.D. Texas | American Clinical Laboratory Association v. U.S. Food and Drug Administration |
| 230562 | 4:24-cv-00499 | txed | District Court, E.D. Texas | State Of Texas v. United States Department of Labor |
| 232820 | 4:24-cv-00824 | txed | District Court, E.D. Texas | Association for Molecular Pathology v. United States Food and Drug Administration PURSUANT TO COURT ORDER, DOCKET IN THE LEAD CASE AS DIRECTED. |
| 235173 | 4:25-cv-00016 | txed | District Court, E.D. Texas | Cornerstone Credit Union League v. Consumer Financial Protection Bureau |
| 214478 | 5:22-cv-00059 | txed | District Court, E.D. Texas | Workman v. Amedisys Arkansas LLC |
| 234250 | 5:24-cv-00163 | txed | District Court, E.D. Texas | Minadeo v. SAFECO Insurance Company of Indiana |
| 235446 | 5:25-cv-00009 | txed | District Court, E.D. Texas | Peterson v. Kemp |
| 236027 | 5:25-cv-00016 | txed | District Court, E.D. Texas | Williams v. Bowie County Sheriff's Office |
| 169237 | 6:16-cv-00732 | txed | District Court, E.D. Texas | Harrison v. Texas Department of Criminal Justice |
| 196858 | 6:20-cv-00176 | txed | District Court, E.D. Texas | R.J. Reynolds Tobacco Company v. United States Food And Drug Administration |
| 210604 | 6:21-cv-00425 | txed | District Court, E.D. Texas | Texas Medical Association v. United States Department of Health and Human Services |
| 212403 | 6:22-cv-00059 | txed | District Court, E.D. Texas | Feistel v. Delek US Holdings, Inc. |

| | | | | |
|---|---|---|---|---|
| 214240 | 6:22-cv-00162 | txed | District Court, E.D. Texas | Lifenet, Inc. v. U.S. Department of Health and Human Services |
| 217452 | 6:22-cv-00372 | txed | District Court, E.D. Texas | Texas Medical Association v. United States Department of Health and Human Services |
| 217521 | 6:22-cv-00373 | txed | District Court, E.D. Texas | Lifenet, Inc. v. U.S. Department of Health and Human Services |
| 218817 | 6:22-cv-00450 | txed | District Court, E.D. Texas | Texas Medical Association v. US Department of Health and Human Services |
| 218857 | 6:22-cv-00453 | txed | District Court, E.D. Texas | Lifenet, Inc. v. U.S. Department of Health and Human Services |
| 221363 | 6:23-cv-00161 | txed | District Court, E.D. Texas | State of Texas v. Administrator, Centers for Medicare and Medicaid Services |
| 224214 | 6:23-cv-00396 | txed | District Court, E.D. Texas | Hoitt v. Gregg County Sheriff's Office |
| 226021 | 6:23-cv-00553 | txed | District Court, E.D. Texas | Chamber of Commerce of the United States of America |
| 229816 | 6:24-cv-00163 | txed | District Court, E.D. Texas | Federation of Americans for Consumer Choice, Inc. v. United States Department of Labor |
| 230336 | 6:24-cv-00178 | txed | District Court, E.D. Texas | ManhattanLife Insurance and Annuity Company v. United States Department of Health and Human Services |
| 230737 | 6:24-cv-00211 | txed | District Court, E.D. Texas | State Of Texas v. Becerra |
| 231382 | 6:24-cv-00241 | txed | District Court, E.D. Texas | Turner v. Super One Grocery |
| 232897 | 6:24-cv-00336 | txed | District Court, E.D. Texas | Smith v. United States Department of The Treasury |
| 234844 | 6:24-cv-00468 | txed | District Court, E.D. Texas | Francis v. Doe |
| 234956 | 6:24-cv-00479 | txed | District Court, E.D. Texas | Kohute v. Joint base Camp bullis |
| 235231 | 6:25-cv-00009 | txed | District Court, E.D. Texas | Chamber of Commerce of the United States of America v. Federal Trade Commission |
| 235392 | 6:25-cv-00016 | txed | District Court, E.D. Texas | Timmons v. U.S. District Court, Tyler Division |
| 213543 | 9:22-cv-00059 | txed | District Court, E.D. Texas | Huntley v. Polk County Jail |
| 224856 | 9:23-cv-00161 | txed | District Court, E.D. Texas | Hendricks v. Waggoner |
| 232397 | 9:24-cv-00163 | txed | District Court, E.D. Texas | Hawkins v. United States |
| 234862 | 9:24-cv-00241 | txed | District Court, E.D. Texas | Davis v. Collins |
| 235256 | 9:25-cv-00009 | txed | District Court, E.D. Texas | Frankenfield v. Grady Case transferred to the SD/TX, Galveston Division. |
| 235502 | 9:25-cv-00016 | txed | District Court, E.D. Texas | Perez v. Davis |
| 275016 | 1:16-cv-00108 | txnd | District Court, N.D. Texas | Birdo v. Barnett |
| 349938 | 1:21-cv-00116 | txnd | District Court, N.D. Texas | Meza v. Director, TDCJ-CID |
| 371902 | 1:23-cv-00013 | txnd | District Court, N.D. Texas | Smith v. Graco Fishing & Rental Tools Inc. |
| 372069 | 1:23-cv-00016 | txnd | District Court, N.D. Texas | Wright v. McGuire |
| 375564 | 1:23-cv-00080 | txnd | District Court, N.D. Texas | Hamdawi v. Garland |
| 383371 | 1:23-cv-00223 | txnd | District Court, N.D. Texas | AZ Wealth Big Springs, LLC v. Third Coast Insurance Company |
| 392403 | 1:24-cv-00114 | txnd | District Court, N.D. Texas | Davis v. Liberty Mutual Insurance Company |
| 393283 | 1:24-cv-00130 | txnd | District Court, N.D. Texas | Guzman v. United States |
| 395306 | 1:24-cv-00171 | txnd | District Court, N.D. Texas | Corea v. Garland |
| 397539 | 1:24-cv-00204 | txnd | District Court, N.D. Texas | Sivley & Toogood, DDS v. United States Department of Veterans Affairs |
| 274183 | 2:16-cv-00108 | txnd | District Court, N.D. Texas | Armando v. Whifield |
| 349434 | 2:21-cv-00116 | txnd | District Court, N.D. Texas | Richards v. Freeman |
| 355962 | 2:21-cv-00229 | txnd | District Court, N.D. Texas | State of Texas v. Becerra |
| 362044 | 2:22-cv-00094 | txnd | District Court, N.D. Texas | State of Texas v. Mayorkas |
| 371298 | 2:22-cv-00243 | txnd | District Court, N.D. Texas | Pineda v. Director, TDCJ-CID |
| 372238 | 2:23-cv-00013 | txnd | District Court, N.D. Texas | Preyer v. Little Caesars Enterprises Inc |
| 372476 | 2:23-cv-00016 | txnd | District Court, N.D. Texas | State of Utah v. Micone |
| 386123 | 2:24-cv-00025 | txnd | District Court, N.D. Texas | Texas Bankers Association v. Office of the Comptroller of the Currency |
| 388105 | 2:24-cv-00060 | txnd | District Court, N.D. Texas | Strickland v. United States Department of Agriculture |
| 390239 | 2:24-cv-00114 | txnd | District Court, N.D. Texas | American Health Care Association v. Becerra |
| 390986 | 2:24-cv-00130 | txnd | District Court, N.D. Texas | Word v. U.S. Department of Energy |
| 393340 | 2:24-cv-00171 | txnd | District Court, N.D. Texas | State of Texas v. U.S. Department of Health and Human Services |
| 393489 | 2:24-cv-00173 | txnd | District Court, N.D. Texas | State of Texas v. Equal Employment Opportunity Commission |
| 394718 | 2:24-cv-00204 | txnd | District Court, N.D. Texas | Kelly v. El Paso County Detention Facility |
| 395039 | 2:24-cv-00210 | txnd | District Court, N.D. Texas | Hotze v. United States Department of the Treasury |
| 395745 | 2:24-cv-00225 | txnd | District Court, N.D. Texas | Waltz Time Music, Inc. v. R.B. Entertainment, Inc. |
| 395990 | 2:24-cv-00228 | txnd | District Court, N.D. Texas | Purl, M.D. v. United States Department of Health and Human Services |
| 397874 | 2:24-cv-00259 | txnd | District Court, N.D. Texas | Palomo v. Hutchinson |
| 268919 | 3:16-cv-00108 | txnd | District Court, N.D. Texas | Cerna v. Handy |
| 274137 | 3:16-cv-01476 | txnd | District Court, N.D. Texas | Chamber of Commerce of the United States of America v. U.S. Department of Labor |
| 274583 | 3:16-cv-01530 | txnd | District Court, N.D. Texas | American Council of Life Insurers v. United States Department of Labor |
| 274649 | 3:16-cv-01537 | txnd | District Court, N.D. Texas | Indexed Annuity Leadership Council v. Perez |
| 293702 | 3:17-cv-02670 | txnd | District Court, N.D. Texas | Chamber of Commerce of the United States of America v. Consumer Financial Protection Bureau |
| 343209 | 3:21-cv-00116 | txnd | District Court, N.D. Texas | Rainier Arms LLC v. Bureau of Alcohol Tobacco Firearms and Explosives |
| 358670 | 3:22-cv-00243 | txnd | District Court, N.D. Texas | Federation of Americans for Consumer Choice Inc. v. United States Department of Labor |
| 361776 | 3:22-cv-00883 | txnd | District Court, N.D. Texas | Lopez v. The State of Texas |
| 362645 | 3:22-cv-01070 | txnd | District Court, N.D. Texas | Truist Bank v. GHC Engineers LLC |
| 371650 | 3:23-cv-00013 | txnd | District Court, N.D. Texas | Sharpless v. DART |
| 371657 | 3:23-cv-00016 | txnd | District Court, N.D. Texas | Graneto v. No Motion-Spin Life |
| 372565 | 3:23-cv-00223 | txnd | District Court, N.D. Texas | Freeman v. Lyft Inc |
| 372910 | 3:23-cv-00272 | txnd | District Court, N.D. Texas | Stafford v. New Dairy Texas, LLC |
| 374322 | 3:23-cv-00578 | txnd | District Court, N.D. Texas | Lakshmana v. US Citizenship & Immigration Services |
| 376160 | 3:23-cv-00909 | txnd | District Court, N.D. Texas | Bullitt v. Hearst Communications Inc |
| 377646 | 3:23-cv-01267 | txnd | District Court, N.D. Texas | Polk v. Equifax Information Services LLC |

| | | | | |
|---|---|---|---|---|
| 378632 | 3:23-cv-01471 | txnd | District Court, N.D. Texas | The National Rifle Association of America Inc v. Bureau of Alcohol, Tobacco, Firearms and Explosives |
| 385204 | 3:24-cv-00114 | txnd | District Court, N.D. Texas | Walker v. Everhart Transportation Inc |
| 385263 | 3:24-cv-00130 | txnd | District Court, N.D. Texas | Werder v. Allstate Fire and Casualty Insurance Company |
| 385438 | 3:24-cv-00171 | txnd | District Court, N.D. Texas | Verma v. Jaddou |
| 385753 | 3:24-cv-00204 | txnd | District Court, N.D. Texas | United States v. $45,000.00 in US Currency |
| 385806 | 3:24-cv-00225 | txnd | District Court, N.D. Texas | Rone Engineering Services Ltd v. SRM Corporation |
| 386018 | 3:24-cv-00259 | txnd | District Court, N.D. Texas | Rathod v. United States Citizenship and Immigration Services |
| 386445 | 3:24-cv-00348 | txnd | District Court, N.D. Texas | Pillar Income Asset Management Inc v. United States Small Business Administration |
| 387018 | 3:24-cv-00482 | txnd | District Court, N.D. Texas | Edwards v. Mohamed |
| 387091 | 3:24-cv-00508 | txnd | District Court, N.D. Texas | Westways Staffing Services Inc v. U.S. Citizenship and Immigration Services |
| 388083 | 3:24-cv-00739 | txnd | District Court, N.D. Texas | Liberty Energy Inc. v. Securities and Exchange Commission |
| 389050 | 3:24-cv-00984 | txnd | District Court, N.D. Texas | Civitas Capital Management, LLC v. Mayorkas |
| 389064 | 3:24-cv-00986 | txnd | District Court, N.D. Texas | Ryan LLC v. Federal Trade Commission |
| 269806 | 4:16-cv-00108 | txnd | District Court, N.D. Texas | McClure v. Citigroup, Inc. |
| 343881 | 4:21-cv-00116 | txnd | District Court, N.D. Texas | Baker v. United Parcel Service, Inc. |
| 360939 | 4:22-cv-00243 | txnd | District Court, N.D. Texas | Aragones v. Secretary of Veterans Affairs |
| 368226 | 4:22-cv-00883 | txnd | District Court, N.D. Texas | D H Massey Enterprises LLC v. United States Small Business Administration |
| 370492 | 4:22-cv-01070 | txnd | District Court, N.D. Texas | Avocet Ventures LP v. Small Business Administration |
| 371737 | 4:23-cv-00013 | txnd | District Court, N.D. Texas | Lee v. Arlington Police Department |
| 371710 | 4:23-cv-00016 | txnd | District Court, N.D. Texas | Gibson v. Sorrells |
| 371738 | 4:23-cv-00019 | txnd | District Court, N.D. Texas | Dixon v. Garland |
| 372609 | 4:23-cv-00095 | txnd | District Court, N.D. Texas | Mock v. Garland |
| 373804 | 4:23-cv-00223 | txnd | District Court, N.D. Texas | Herrera v. Wells Fargo Brokerage Services |
| 374409 | 4:23-cv-00272 | txnd | District Court, N.D. Texas | Salmons v. Kroger Texas LP |
| 377759 | 4:23-cv-00578 | txnd | District Court, N.D. Texas | Texas Gun Rights, Inc v. Bureau of Alcohol, Tobacco, Firearms, and Explosives |
| 380836 | 4:23-cv-00909 | txnd | District Court, N.D. Texas | Humana Inc. v. Becerra |
| 384573 | 4:23-cv-01267 | txnd | District Court, N.D. Texas | American Association of Cosmetology Schools v. United States Department of Education |
| 386210 | 4:24-cv-00114 | txnd | District Court, N.D. Texas | Patrick v. Payne |
| 386307 | 4:24-cv-00130 | txnd | District Court, N.D. Texas | Johnson v. Keefe Group LLC |
| 386722 | 4:24-cv-00171 | txnd | District Court, N.D. Texas | Bennett v. Trans Union, LLC |
| 387172 | 4:24-cv-00204 | txnd | District Court, N.D. Texas | Wilson v. BluSky Restoration Contractors |
| 387342 | 4:24-cv-00213 | txnd | District Court, N.D. Texas | Chamber of Commerce of the United States of America v. Consumer Financial Protection Bureau |
| 387645 | 4:24-cv-00225 | txnd | District Court, N.D. Texas | Salas v. Ramirez |
| 387652 | 4:24-cv-00250 | txnd | District Court, N.D. Texas | National Association of Private Fund Managers |
| 387789 | 4:24-cv-00259 | txnd | District Court, N.D. Texas | Ogle School Management, LLC v. U.S. Department of Education |
| 388953 | 4:24-cv-00348 | txnd | District Court, N.D. Texas | Medrano v. John Doe |
| 389051 | 4:24-cv-00361 | txnd | District Court, N.D. Texas | Crypto Freedom Alliance of Texas v. Securities and Exchange Commission |
| 389767 | 4:24-cv-00439 | txnd | District Court, N.D. Texas | Americans for Beneficiary Choice v. United States Department of Health and Human Services |
| 389872 | 4:24-cv-00446 | txnd | District Court, N.D. Texas | Council for Medicare Choice v. United States Department of Health and Human Services |
| 390247 | 4:24-cv-00482 | txnd | District Court, N.D. Texas | American Council of Life Insurers v. United States Department of Labor |
| 390462 | 4:24-cv-00508 | txnd | District Court, N.D. Texas | 360 Degree Education, LLC v. U.S. Department of Education |
| 392999 | 4:24-cv-00739 | txnd | District Court, N.D. Texas | Garland Symphony Orchestra Association Inc v. Dallas-Fort Worth Professional Musicians Association |
| 395723 | 4:24-cv-00984 | txnd | District Court, N.D. Texas | GoAuto Insurance Company v. Scheumack |
| 395756 | 4:24-cv-00986 | txnd | District Court, N.D. Texas | Dr. James Dobson Family Institute v. Becerra |
| 274813 | 5:16-cv-00108 | txnd | District Court, N.D. Texas | Macias-Ochoa v. Mendez |
| 348181 | 5:21-cv-00116 | txnd | District Court, N.D. Texas | Welsh v. Maddox |
| 356875 | 5:21-cv-00300 | txnd | District Court, N.D. Texas | State of Texas v. Becerra |
| 372102 | 5:23-cv-00013 | txnd | District Court, N.D. Texas | Karen Ashley v. Clay County |
| 372339 | 5:23-cv-00016 | txnd | District Court, N.D. Texas | Griffin v. Furlow |
| 381467 | 5:23-cv-00223 | txnd | District Court, N.D. Texas | Rodriguez v. United States |
| 383006 | 5:23-cv-00272 | txnd | District Court, N.D. Texas | Associated General Contractors of America v. U.S. Department of Labor |
| 389487 | 5:24-cv-00114 | txnd | District Court, N.D. Texas | Quezada v. USP Tucson |
| 390519 | 5:24-cv-00130 | txnd | District Court, N.D. Texas | Flint Avenue LLC v. United States Department of Labor |
| 392402 | 5:24-cv-00171 | txnd | District Court, N.D. Texas | MITLEY LLC v. State Farm Lloyds |
| 394157 | 5:24-cv-00204 | txnd | District Court, N.D. Texas | State of Texas v. United States Department of Health and Human Services |
| 395028 | 5:24-cv-00225 | txnd | District Court, N.D. Texas | State of Texas v. Becerra |
| 397270 | 5:24-cv-00259 | txnd | District Court, N.D. Texas | Griffin v. Simonton |
| 372653 | 6:23-cv-00013 | txnd | District Court, N.D. Texas | McDaniel v. Nationwide Capital Services, LLC |
| 373636 | 6:23-cv-00016 | txnd | District Court, N.D. Texas | Miller v. Morante |
| 496329 | 7:16-cv-00108 | txnd | District Court, N.D. Texas | Franciscan Alliance, Inc. v. Price |
| 278367 | 7:16-cv-00108 | txnd | District Court, N.D. Texas | Franciscan Alliance, Inc. v. Price |
| 455792 | 7:16-cv-00108 | txnd | District Court, N.D. Texas | Franciscan Alliance, Inc. v. Price |
| 292268 | 7:17-cv-00121 | txnd | District Court, N.D. Texas | Small Retailers Coalition v. United States Environmental Protection Agency |
| 356357 | 7:21-cv-00116 | txnd | District Court, N.D. Texas | Barton v. James Allred Unit |
| 372989 | 7:23-cv-00013 | txnd | District Court, N.D. Texas | Mendez v. Odal |
| 373306 | 7:23-cv-00016 | txnd | District Court, N.D. Texas | Martinez v. Louisiana Recovery Services, LLC |
| 393003 | 7:24-cv-00114 | txnd | District Court, N.D. Texas | X Corp v. World Federation of Advertisers |

| 395088 | 7:24-cv-00130 | txnd | District Court, N.D. Texas | Bills v. Williams |
| 1266771 | 1:15-cv-00095 | txsd | District Court, S.D. Texas | Alpha K9 Pet Services v. Johnson |
| 1295634 | 1:15-cv-00165 | txsd | District Court, S.D. Texas | J&J Sports Productions, Inc. v. Barrera |
| 1590860 | 1:18-cv-00176 | txsd | District Court, S.D. Texas | Ramos v. Hyundai Motor America |
| 1859510 | 1:22-cv-00013 | txsd | District Court, S.D. Texas | Espinoza v. United States |
| 2005461 | 1:25-cv-00094 | txsd | District Court, S.D. Texas | Suarez v. Bagley |
| 2028157 | 1:25-cv-00195 | txsd | District Court, S.D. Texas | Perez Hernandez v. Noem |
| 1255634 | 2:15-cv-00165 | txsd | District Court, S.D. Texas | Cabello v. Intrepid Directional Drilling Specialists, LTD |
| 1272761 | 2:15-cv-00266 | txsd | District Court, S.D. Texas | Brown v. Stephens DO NOT DOCKET. CASE HAS BEEN TRANSFERRED OUT. |
| 1523658 | 2:18-cv-00176 | txsd | District Court, S.D. Texas | Gonzalez v. Selene Finance |
| 1858298 | 2:22-cv-00013 | txsd | District Court, S.D. Texas | Diagnostic Affiliates of Northeast v. 90 Degree Benefit, Inc. |
| 1999867 | 2:25-cv-00094 | txsd | District Court, S.D. Texas | Texas Industrial Engine, Inc. and Oilfield Equipment v. Trinity Operating (USG), LLC |
| 2018988 | 2:25-cv-00195 | txsd | District Court, S.D. Texas | Garcia v. Harbor Hospice and Home Health, LP. |
| 1275963 | 3:15-cv-00162 | txsd | District Court, S.D. Texas | State of Texas v. United States Environmental Protection Agency |
| 1277132 | 3:15-cv-00165 | txsd | District Court, S.D. Texas | American Farm Bureau Federation v. U.S. Environmental Protection Agency - Do not docket in this case. Case is consolidated under 3:15-cv-162. |
| 1298065 | 3:15-cv-00266 | txsd | District Court, S.D. Texas | Association Of American Railroads v. United States Environmental Protection Agency - <B><font color=red>Do not docket in this case. Case is consolidated under 3:15-cv-162.</font></B> |
| 1523713 | 3:18-cv-00176 | txsd | District Court, S.D. Texas | Texas Alliance for Responsible Growth, Environment and Transportation v. United States Environmental Protection Agency - <B><font color=red>DO NOT DOCKET. CASE IS CONSOLIDATED UNDER 3:15-cv-162.</font> |
| 1856742 | 3:22-cv-00013 | txsd | District Court, S.D. Texas | Pacheco-Morales v. Collier |
| 1999140 | 3:25-cv-00094 | txsd | District Court, S.D. Texas | Goodson v. Brazoria County, Texas |
| 2016414 | 3:25-cv-00195 | txsd | District Court, S.D. Texas | Graham v. Walmart, Inc. |
| 1235255 | 4:15-cv-00165 | txsd | District Court, S.D. Texas | Empty Shell LLC v. Steel Will Investments Inc. |
| 1237807 | 4:15-cv-00266 | txsd | District Court, S.D. Texas | QT Trading, L.P. v. M/V Ocean Gold |
| 1246307 | 4:15-cv-00579 | txsd | District Court, S.D. Texas | Safeco Insurance Company of Indiana v. Temple Electronics Company, Inc. |
| 1265146 | 4:15-cv-01323 | txsd | District Court, S.D. Texas | Cobbler Nevada, LLC v. Does 1-15 |
| 1265147 | 4:15-cv-01324 | txsd | District Court, S.D. Texas | Cobbler Nevada, LLC v. Does 1-16 Do not docket in this case. Case is consolidated under (lead case number 4:15cv1308). |
| 1265767 | 4:15-cv-01342 | txsd | District Court, S.D. Texas | Lee v. Stephens |
| 1273722 | 4:15-cv-01752 | txsd | District Court, S.D. Texas | Dela Cruz v. United Recovery Services |
| 1478916 | 4:18-cv-00176 | txsd | District Court, S.D. Texas | Baldassarra v. Van Vijk |
| 1784371 | 4:20-cv-02308 | txsd | District Court, S.D. Texas | D. Houston, Inc. v. United States Small Business Administration |
| 1856158 | 4:22-cv-00013 | txsd | District Court, S.D. Texas | United States v. Carlson |
| 1895670 | 4:22-cv-03948 | txsd | District Court, S.D. Texas | The Morgan Group, LLC v. United States Small Business Administration |
| 1987415 | 4:25-cv-00094 | txsd | District Court, S.D. Texas | ACA International v. Consumer Financial Protection Bureau |
| 1988426 | 4:25-cv-00195 | txsd | District Court, S.D. Texas | Texas Association for Home Care & Hospice v. Becerra |
| 1287988 | 5:15-cv-00165 | txsd | District Court, S.D. Texas | Pottin v. Underwriters at Lloyds, London |
| 1309866 | 5:15-cv-00266 | txsd | District Court, S.D. Texas | Duran v. Allstate Fire and Casualty Insurance Company |
| 1514559 | 5:18-cv-00068 | txsd | District Court, S.D. Texas | Martinez v. United States |
| 1598543 | 5:18-cv-00176 | txsd | District Court, S.D. Texas | Valdez-Sandoval v. United States |
| 1862813 | 5:22-cv-00013 | txsd | District Court, S.D. Texas | Arellano v. Homesite Insurance Company |
| 2014026 | 5:25-cv-00094 | txsd | District Court, S.D. Texas | Joe Hand Promotions, Inc. v. Z Wings Grill & Bar, LLC |
| 2039058 | 5:25-cv-00195 | txsd | District Court, S.D. Texas | Sarabia v. Contract Freighters, Inc. DBA CFI |
| 1860274 | 6:22-cv-00004 | txsd | District Court, S.D. Texas | State of Texas v. Biden |
| 1869675 | 6:22-cv-00013 | txsd | District Court, S.D. Texas | State of Texas v. Walensky |
| 1257309 | 7:15-cv-00165 | txsd | District Court, S.D. Texas | Aguirre v. ASI Lloyds |
| 1271840 | 7:15-cv-00266 | txsd | District Court, S.D. Texas | Anaya v. United States |
| 1519346 | 7:18-cv-00176 | txsd | District Court, S.D. Texas | Trammell v. Gonzalez |
| 1856556 | 7:22-cv-00013 | txsd | District Court, S.D. Texas | Garza v. Meridian Security Insurance Company |
| 1914603 | 7:23-cv-00144 | txsd | District Court, S.D. Texas | Texas Bankers Association v. Consumer Financial Protection Bureau |
| 1994727 | 7:25-cv-00094 | txsd | District Court, S.D. Texas | Pulido v. Palomar Specialty Insurance Company |
| 2004174 | 7:25-cv-00195 | txsd | District Court, S.D. Texas | Magadan v. Allstate Vehicle and Property insurance Company |
| 157728 | 04-60655 | txwb | United States Bankruptcy Court, W.D. Texas | Weldon E. Fogle |
| 934370 | 1:18-cv-00295 | txwd | District Court, W.D. Texas | Community Financial Services Association of America, Ltd. v. Consumer Financial Protection Bureau |
| 973840 | 1:18-cv-00824 | txwd | District Court, W.D. Texas | Vista Health Plan, Inc. v. United States Department of Health and Human Services |
| 1016479 | 1:19-cv-00349 | txwd | District Court, W.D. Texas | Cargill v. Barr |
| 1155431 | 1:21-cv-01106 | txwd | District Court, W.D. Texas | Restaurant Law Center v. United States Department of Labor |
| 1163507 | 1:22-cv-00163 | txwd | District Court, W.D. Texas | Clare v. Lower Colorado River Authority |
| 1184552 | 1:22-cv-00792 | txwd | District Court, W.D. Texas | Mayfield v. U.S. Department of Labor |
| 1206366 | 1:23-cv-00174 | txwd | District Court, W.D. Texas | The Manufactured Housing Institute v. The United States Department of Energy |
| 1208064 | 1:23-cv-00206 | txwd | District Court, W.D. Texas | Sadr v. South Austin Marine II, Inc. |
| 1215369 | 1:23-cv-00433 | txwd | District Court, W.D. Texas | Career Colleges & Schools of Texas v. United States Department of Education |
| 1.17E+09 | 1:23-cv-00645 | txwd | District Court, W.D. Texas | Salutoceuticals, LLC v. United States Small Business Administration |
| 976277 | 3:18-cv-00295 | txwd | District Court, W.D. Texas | Hernandez v. Stillinger |
| 1216912 | 3:23-cv-00174 | txwd | District Court, W.D. Texas | Callier v. Price Law Group |
| 1.17E+09 | 3:23-cv-00206 | txwd | District Court, W.D. Texas | Carrasco Dominguez v. Mayorkas |
| 932589 | 5:18-cv-00295 | txwd | District Court, W.D. Texas | Padilla v. United States |
| 963860 | 5:18-cv-00824 | txwd | District Court, W.D. Texas | Calderon v. Hindman |
| 1163136 | 5:22-cv-00163 | txwd | District Court, W.D. Texas | Sandra Acosta v. Allstate Fire and Casualty Insurance Company |
| 1206016 | 5:23-cv-00174 | txwd | District Court, W.D. Texas | Strike 3 Holdings, LLC v. Doe |

| | | | | |
|---|---|---|---|---|
| 1207303 | 5:23-cv-00206 | txwd | District Court, W.D. Texas | Landy v. United States |
| 1.17E+09 | 5:23-cv-00645 | txwd | District Court, W.D. Texas | Van Zandt v. United States |
| 974804 | 6:18-cv-00295 | txwd | District Court, W.D. Texas | Perry v. Nantz |
| 1162603 | 6:22-cv-00163 | txwd | District Court, W.D. Texas | Desmarais v. Lumpkin-Director TDCJ-CID |
| 1209676 | 6:23-cv-00174 | txwd | District Court, W.D. Texas | In re: Salesforce, Inc. |
| 1211648 | 6:23-cv-00206 | txwd | District Court, W.D. Texas | HyperQuery, LLC v. TCL Electronics Holdings, Ltd. |
| 1.17E+09 | 6:23-cv-00645 | txwd | District Court, W.D. Texas | Sterling v. 54th District Court, McLennan County, Texas |
| 1182730 | 7:22-cv-00163 | txwd | District Court, W.D. Texas | National Association of Manufacturers v. United States Securities and Exchange Commission |
| 1.17E+09 | 7:23-cv-00174 | txwd | District Court, W.D. Texas | Brian v. West Texas Gas, Inc. |
| 1.17E+09 | 7:23-cv-00206 | txwd | District Court, W.D. Texas | Whittington v. Odessa Police Department |
| 25789 | 1:11-cv-00054 | uscfc | United States Court of Federal Claims | CENTURY EXPLORATION NEW ORLEANS, LLC. v. United States |
| 36118 | 1:18-cv-00062 | uscfc | United States Court of Federal Claims | AIR CANADA v. United States |
| 113196 | 2:19-cv-00037 | utd | District Court, D. Utah | Aposhian v. Whitaker |
| 130857 | 2:22-cv-00149 | utd | District Court, D. Utah | Griner v. Biden |
| 237757 | 1:08-cv-01324 | vaed | District Court, E.D. Virginia | National Association of Home Builders v. Preston |
| 251921 | 1:10-cv-00265 | vaed | District Court, E.D. Virginia | Saunders-El v. Judge Benston |
| 350366 | 1:16-cv-01141 | vaed | District Court, E.D. Virginia | Independent Community Bankers of America v. National Credit Union Administration |
| 520410 | 1:22-cv-00195 | vaed | District Court, E.D. Virginia | Etherton v. Biden |
| 534543 | 1:23-cv-00195 | vaed | District Court, E.D. Virginia | Miller v. Garland |
| 254467 | 2:10-cv-00265 | vaed | District Court, E.D. Virginia | Unitas Receivables Trustee (Pvt.) Limited v. Hanjin Shipping Co. Ltd. |
| 523515 | 2:22-cv-00195 | vaed | District Court, E.D. Virginia | Turner v. Rosenberg |
| 253175 | 3:10-cv-00265 | vaed | District Court, E.D. Virginia | Renegade Tobacco Company, Inc. v. U.S. Food and Drug Administration |
| 522434 | 3:22-cv-00195 | vaed | District Court, E.D. Virginia | Alexander v. Clark |
| 55396 | 1:05-cv-00071 | vawd | District Court, W.D. Virginia | Neese v. Johanns |
| 119655 | 3:20-cv-00045 | vawd | District Court, W.D. Virginia | Wild Virginia v. Council on Environmental Quality |
| 11639 | 2:99-cv-00274 | vtd | District Court, D. Vermont | St. Albans Coop v. Glickman |
| 45606 | 2:08-cv-05067 | waed | District Court, E.D. Washington | Easterday Ranches Inc v. US Department of Agriculture |
| 77298 | 2:17-cv-00223 | waed | District Court, E.D. Washington | Ranchers-Cattlemen Action Legal Fund v. United States Department of Agriculture |
| 86029 | 2:19-cv-00183 | waed | District Court, E.D. Washington | State of Washington v. Azar II |
| 89439 | 2:20-cv-00047 | waed | District Court, E.D. Washington | State of Washington v. Azar |
| 87147 | 4:19-cv-05210 | waed | District Court, E.D. Washington | State of Washington v. United States Department of Homeland Security |
| 212882 | 2:15-cv-00579 | wawd | District Court, W.D. Washington | Dallas Buyers Club, LLC v. Doe 1 |
| 219500 | 2:15-cv-01323 | wawd | District Court, W.D. Washington | Miller v. Monroe School District |
| 219501 | 2:15-cv-01324 | wawd | District Court, W.D. Washington | Locals 302 and 612 of the International Union of Operating Engineers Construction Industry Health and Security Fund v. Slead's Construction, Inc. |
| 219794 | 2:15-cv-01342 | wawd | District Court, W.D. Washington | Puget Soundkeeper Alliance v. McCarthy |
| 223214 | 2:15-cv-01752 | wawd | District Court, W.D. Washington | Yoon v. Ride the Ducks International, LLC |
| 286910 | 2:20-cv-00950 | wawd | District Court, W.D. Washington | Puget Soundkeeper Alliance v. United States Environmental Protection Agency |
| 287491 | 2:20-cv-01105 | wawd | District Court, W.D. Washington | State of Washington v. United States Department of Health and Human Services |
| 89641 | 2:20-cv-00601 | wied | District Court, E.D. Wisconsin | Camelot Banquet Rooms, Inc. v. Carranza |
| 89761 | 2:20-cv-00634 | wied | District Court, E.D. Wisconsin | J.R. Schuster LLC v. United States Small Business Administration |
| 102600 | 2:23-cv-00234 | wied | District Court, E.D. Wisconsin | Luehrs v. Walsh |
| 36821 | 1:15-cv-00110 | wvnd | District Court, N.D. West Virginia | Murray Energy Corporation v. United States Environmental Protection Agency |
| 37376 | 3:15-cv-00110 | wvnd | District Court, N.D. West Virginia | Mendoza-Villegas v. Williams |
| 37231 | 5:15-cv-00110 | wvnd | District Court, N.D. West Virginia | Greenlief v. Franjoine |
| 207449 | 2:16-cv-05267 | wvsd | District Court, S.D. West Virginia | Faircloth v. Food and Drug Administration |
| 2321 | 2:01-cv-00086 | wyd | District Court, D. Wyoming | WY v. USDA |
| 39682 | 2:16-cv-00280 | wyd | District Court, D. Wyoming | Western Energy Alliance v. Secretary of the US Department of the Interior |
| 39737 | 2:16-cv-00285 | wyd | District Court, D. Wyoming | State of Wyoming v. United States Department of the Interior |
| 66924 | 2:24-cv-00100 | wyd | District Court, D. Wyoming | Western Energy Alliance v. United States Department of Interior Secretary |